# EXHIBIT "C"



Offit | Kurman®
Attorneys At Law

Trust. Knowledge. Confidence.

**Thomas J. Powell, Esq.**
**703 745 1896**
**Tom.powell@offitkurman.com**

May 18, 2023

**VIA EMAIL AND MAIL**
Anna L. Felix, Esq.
Surety Claims Counsel
Liberty Mutual Surety
401 Plymouth Rd., Suite 450
Plymouth Meeting, PA 19462-1636
O (610) 834-6518
M(215) 970-3938

> RE:  **Dover Air Force Base Welch Elementary School Claimant Ralph G.**
> **Degli Obizzi Contract No. W912BU-19-C-0017 Liberty Mutual**
> **Bond #019066285 Arch Insurance Bond #SU1155760**

Dear Ms. Felix:

This letter responds to your February 8, 2023, email to Ms. Victoria K. Petrone, wherein we you requested a signed notarized proof of claim as well as further substantiation for the Payment Bond claim of Ralph G. Degli Obizzi & Sons, Inc.("Obizzi"). Please be advised that this firm has replaced Ms. Victoria K. Petrone and the firm of Baird Mandalas Brockstedt Federico & Cardea, LLC, as counsel for Obizzi. Accordingly, for future communications with Obizzi, please direct any inquiries to me and to Mr. Anthony Delcollo of my firm, who is copied on this letter.

We also write to advise that we do not currently possess current copies of the Payment and Performance Bonds for this Project. Our prior requests to Dobco, Inc. ("Dobco") have gone unanswered. Accordingly, kindly provide to the undersigned current copies of the Payment and Performance bonds for the Project by return.

On behalf of Obizzi, enclosed are the following documents, which supplement and :

1



Trust. Knowledge. Confidence.

1.  Exhibit 1 - Signed and notarized Proof of Claim;
2.  Exhibit 2 - Outstanding Change Order Requests for work performed on the project
(revised downward from November 23, 2022 notice):          $66,358.00
3.  Exhibit 3- Outstanding Delay Claims:                    $779,270.89
4.  Exhibit 4- Outstanding Payment Applications:            $299,626.80

                                        TOTAL    $1,145,255.69


A Summary of Claims is attached hereto on the following page. Also attached as separate
exhibits are copies of the Notarized Proof of Claim as well as the associated change orders and
payment applications supporting the Summary of Claims, which are referenced and included as
Exhibits 2, 3, and 4. Obizzi reserves the right to modify and revise its claim, to include, among
other items, interest as well as additional change orders, not previously claimed and not
encompassed in the attached.



                        Best personal regards,


                        _Thomas Powell_____
                        Thomas J. Powell

# EXHIBIT 1

## PROOF OF CLAIM – CONSTRUCTION CONTRACT

Filing does not constitute acceptance or waiver by the Surety.

**State of** Delaware

SS                    Claim No. _____ 019066285.5 _____

**County of** Kent

The undersigned, being duly sworn, deposes and says;

I hold the position shown below, and in such position I am familiar with the books and business of the claimant and am authorized to make this affidavit. The facts set out below are true.

| ALL ITEMS BELOW MUST BE COMPLETED, IF NONE, OR NOT APPLICABLE, SO STATE, | |
|---|---|
| **Name and address of claimant**<br>Ralph G. Degli Obizzi & Sons Inc.<br>400 Robinson Lane Wilmington, DE 19805 | **Name and address of your customer**<br><br>Dover Air Force Base, Dover, Delaware |
| **Affiant's name and position with claimant**<br><br>Anthony S. Degli Obizzi, Sr., President. | **Name and address of surety's principal (IF NOT CUSTOMER)**<br><br>Dobco, Inc.<br>1 Geoffrey Way, Wayne, NJ 07470 |
| **Legal status of claimant**<br><br>☒ Corporation   ☐ Partnership   ☐ Individual | |

**Description of services or materials claimed for, and dates when supplied or delivered**

**FIRST AND LAST DAY LABOR AND/OR MATERIALS SUPPLIED (REQUIRED):**

| **Project where services or materials used**<br><br>D.A.F.B. Welch Elementary | ☒ Subcontract   ☐ Purchase order   ☐ Open Account<br>☐ Other _____<br>☐ Oral        ☐ Written (attach copy) |
|---|---|

| PRIOR/PRELIMINARY NOTICE OF CLAIM | | | **Computation of Claim** Project is ongoing | |
|---|---|---|---|---|
| TO | DATE | FORM OR METHOD | | |
| | | | Agreed Price | $ _____ |
| | | | Extras or adjustments | $ 1,145,255.69 |
| Surety | | | Sub Total | $ (see attached exhibits 2-4) |
| Owner | | | Paid on account or credits | $ _____ |
| Principal | | | Net Claim | $ 1,145,255.69 plus interest |

| Collateral security held |
|---|

| Have you assigned the rights to this claim to a third party?  If so, to whom?     No |
|---|
| Are you aware of any liens or other encumbrances on this claim?     No |
| What is the amount due from claimant to others on this job? To whom?   $0.00 |

A copy of the subcontract or purchase order and copies of delivery tickets or other evidences of receipt of the materials or services are attached and made a part of this affidavit.

A copy of each written notice alleged to have been given is attached, and made a part of this affidavit.  see attached exhibits

This affidavit is made to induce Surety, on a bond covering the above mentioned contract, to settle the claim herein set forth.

_Anthony S. Degli Ob__
(Signature of person making affidavit)

Signed and sworn to before me on **May 15, 2023**, said subscriber being known to me and known by me to be the person described in the above instrument.

_Marian Macchia_
Notary Public

MARIAN T. MACCHIA
MY COMM. EXPIRES
NOTARY
PUBLIC
10-21-2023
STATE OF DELAWARE

# EXHIBIT 2



RALPH G. DEGLI OBIZZI & SONS, INC.
*Mechanical Contractors*



400 ROBINSON LANE • WILMINGTON, DE 19805 • Phone (302) 652-3593 • Fax (302) 652-8190

December 20, 2022

Dobco, Inc.                                     <u>COR #10-Rev #2</u>
One Geoffrey Way
Wayne, NJ   07470

Attention:  Sean Bauman

RE:  D.A.F.B. Welch Elementary School

Dear Sean,

The following is our cost associated with RFI#00204 adding (2) 5" core through block walls for VIMS piping.

### TOTAL COST - $2,148.00

I have attached our complete breakdown for this cost.  If you have any questions, please give me a call.

Sincerely,

**RALPH G. DEGLI OBIZZI & SONS, INC.**

*Anthony S. Degli Obz*

Anthony S. Degli Obizzi
**President**

ASD/sac

Attachment(s)



Email 12-20-2022
AN EQUAL OPPORTUNITY EMPLOYER





**Dobco Inc.**
1 Geoffrey Way
1 Geoffrey Way
Wayne, NJ 07470

**Phone:**
**Fax:**

**REQUEST FOR**
**INFORMATION**
**No. 00204**

---

**TITLE:**    Depression @ Room 1A35 & VIMS Detai

**PROJECT:** Welch Elementary School

**TO:**    Attn: Timothy Taylor
United States Army Corp
Bldg. 600 Chevron Ave
Dover, DE 19902
Phone:    Fax:

**DATE:** 08/07/2020

**JOB:**

**STARTED:**
**COMPLETED:**
**REQUIRED:**    08/14/2020

---

**WORK**
**IMPACT:** Unknown

**SCHEDULE**
**IMPACT:** Unknown

**COST**
**IMPACT:** Unknown

**Subcontractor:**    Gullwing Contracting, Inc.    Ryan Kimble    **Architect:**

**QUESTION:**
USACE,
Please see questions below:

1) Per S401A, room 1A34 is to be an elevated slab (1' 6"). Room 1A35 (Labeled Handicap bathroom) is to be a depressed area of - 0' 1 1/2". The door to the bathroom is from room 1A34 which is 1' 7 1/2" difference. Please advise if that is the design intent. If Room 1A35 needs to change in elevation, please provide new elevation/revised drawings & where the bathroom elevation should stop (I would think at the interior face of wall -
See marked up drawings).In addition, room 1A38 is elevated 1' 6". The VIMS piping runs east and west into room 1A40, which drops back down to 0' 0". We are suggesting to run additional transition piping directly to VR-6 through room1A38. Our plumbing contractor believes there may be potential issues with the air trying to flow up at the elevation change (See VIMS-2 marked up in red). If the change in slab elevations is not a concern, then we will continue
per plan. Per RFI#00175 response, there are locations that there is not a block wall where elevation changes (See Detail C1 on S-510). I marked up the detail with blue lines showing how we would like to run the pipe. Please advise if this is sufficient or provide a detail on how to proceed.

Kindly Review and comment.

**PROPOSED SOLUTION:**

**DRAWINGS:**

| Number | Title | Revision Number | Revision Title |
|---|---|---|---|
| | | | |

**Distribution:**

| Company | Contact | Date | Required Date | Responded Date | Schedule Impact | Cost Impact |
|---|---|---|---|---|---|---|
| | | | | | | |

**ANSWER:**

| COMPANY NAME: | Ralph G. DegliObizzi & Sons, Inc. |
|---|---|
| Title: | **Journeyman** |

| **Base Rate** | $54.68 |
|---|---|

| **FICA - 7.65  %** | $4.18 |
|---|---|
| **SUTA - 1.5 %** | $0.82 |
| **MED - 6.2 %** | $3.39 |
| **FUTA -  .06  %** | $0.33 |
| **General Liability** | - |
| **Workman's Comp** | - |

| **Fringes for employee** | $19.80 |
|---|---|
| **SUBTOTAL Without Overhead and Profit:** | **$83.20** |

| **Overhead - 15 %** | $12.48 |
|---|---|

| **TOTAL - LABOR RATE** | **$95.68** |
|---|---|

| **OVERTIME HOURLY LABOR RATE** | **$143.52** |
|---|---|



# RALPH G. DEGLI OBIZZI & SONS, INC.
*Mechanical Contractors*



400 ROBINSON LANE • WILMINGTON, DE 19805 • Phone (302) 652-3593 • Fax (302) 652-8190

December 20, 2022

Dobco, Inc.
One Geoffrey Way
Wayne, NJ   07470

<u>COR #11-Rev #2</u>

Attention:  Sean Bauman

RE:  D.A.F.B. Welch Elementary School

Dear Sean,

The following is our cost associated with RFI#00199 adding (2) 5" cores through block wall around chillers for water drainage.

### TOTAL COST - $2,148.00

I have attached our complete breakdown for this cost.  If you have any questions, please give me a call.

Sincerely,

**RALPH G. DEGLI OBIZZI & SONS, INC.**

Anthony S. Degli Obizzi
**President**

ASD/sac

Attachment(s)




Email 12-20-2022
AN EQUAL OPPORTUNITY EMPLOYER

12/20/2022



# RALPH G. DEGLI OBIZZI & SONS, INC.
*Mechanical Contractors*



400 ROBINSON LANE  P.O. BOX 30200  WILMINGTON, DE 19805  Phone (302) 652-3593  Fax (302) 652-8190

**Job Name :** DAFB WELCH SCHOOL
**Job #      :** #909

## Cost Estimate

|  | Cost | Hours | Rate |
|---|---|---|---|
| **RGD & Sons, Inc.** |  |  |  |
| Labor | $1,331.20 | 16.00 | $83.20 |
| Material | $500.00 |  |  |
| RGD & Sons, Inc. 15%OH/PR | $274.68 |  | 15.00% |
|  |  |  |  |
| **Subcontractors** |  |  |  |
| Sheetmetal | $0.00 |  |  |
| Insulation | $0.00 |  |  |
| Controls | $0.00 |  |  |
| Balancing | $0.00 |  |  |
| Well Drillers | $0.00 |  |  |
|  |  |  |  |
| Subcontractor Sub-Total | $0.00 |  |  |
| RGD&Sons, Inc OH&PR | $0.00 |  | 7.50% |
|  |  |  |  |
| **SUBTOTAL** | $0.00 |  |  |
| **Standard Pricing** |  |  |  |
| Supervision | $0.00 | 0.00 | $95.68 |
| Bond Cost (if applicable) | $42.00 |  | $95.68 |
| As-Built Hours (4hrs min.) | $0.00 | 0.00 | $95.68 |
| O & M Hours (2hrs min.) | $0.00 | 0.00 | $95.68 |
| Testing | $0.00 | 0.00 | $95.68 |
| Pipe ID (if applicable) | $0.00 | 0.00 | $95.68 |
| Valve Tagging (if applicable) | $0.00 | 0.00 | $95.68 |
| Coordination drawing (4hrs min.) | $0.00 | 0.00 | $95.68 |
| **Total Cost** | **$2,147.88** |  |  |



AN EQUAL OPPORTUNITY EMPLOYER





**Dobco Inc.**
1 Geoffrey Way
1 Geoffrey Way
Wayne, NJ 07470

**Phone:**
**Fax:**

# REQUEST FOR INFORMATION
## No. 00199

| | |
|---|---|
| **TITLE:** 199 - Floor Drains In The Chiller P | **DATE:** 08/03/2020 |
| **PROJECT:** Welch Elementary School | **JOB:** |

**TO:** Attn: Timothy Taylor
United States Army Corp
Bldg. 600 Chevron Ave
Dover, DE 19902
Phone:    Fax:

**STARTED:**
**COMPLETED:**
**REQUIRED:**    08/10/2020

| **WORK IMPACT:** Unknown | **SCHEDULE IMPACT:** Unknown | **COST IMPACT:** Unknown |
|---|---|---|
| **Subcontractor:** | Ralph G. Degli Obizzi & Sons, Anthony S. Degli Obizz Inc. | **Architect:** |

**QUESTION:**
USACE,

Looking at the drawings, we noticed that there were not any floor drains in the chiller pad. It is four walls, and no roof surrounds it.

Dwg. P-410A and P-411A do not show any floor drains to drain water off the chiller pad during rains and melting snow. Please advise.
If directed to provide an RFP, we will need a drawing for drain placement locations, tie- in the location of drain/drains leaving the chiller pad and slope for concrete.

Very Respectfully,

**PROPOSED SOLUTION:**

**DRAWINGS:**

| Number | Title | Revision Number | Revision Title |
|---|---|---|---|

**Distribution:**

| Company | Contact | Date | Required Date | Responded Date | Schedule Impact | Cost Impact |
|---|---|---|---|---|---|---|

**ANSWER:**
See notes on reviewed FILE NAME: RFI#00199 - Response
Provide two 4-inch diameter pipe thru wall weeps (see attached draw)

| COMPANY NAME: | Ralph G. DegliObizzi & Sons, Inc. |
|---|---|
| Title: | **Journeyman** |
| **Base Rate** | $54.68 |
| **FICA - 7.65 %** | $4.18 |
| **SUTA - 1.5 %** | $0.82 |
| **MED - 6.2 %** | $3.39 |
| **FUTA - .06 %** | $0.33 |
| **General Liability** | - |
| **Workman's Comp** | - |
| **Fringes for employee** | $19.80 |
| **SUBTOTAL Without Overhead and Profit:** | **$83.20** |
| **Overhead - 15 %** | $12.48 |
| **TOTAL - LABOR RATE** | **$95.68** |
| **OVERTIME HOURLY LABOR RATE** | **$143.52** |



**RALPH G. DEGLI OBIZZI & SONS, INC.**
*Mechanical Contractors*



400 ROBINSON LANE • WILMINGTON, DE 19805 • Phone (302) 652-3593 • Fax (302) 652-8190

December 27, 2022

Dobco, Inc.                                      COR #17-rev#2
One Geoffrey Way
Wayne, NJ   07470

Attention:  Sean Bauman

RE:  D.A.F.B. Welch Elementary School

Dear Sean,

The following is our cost associated with storing all the AHU units in Active Crane yard for the months of September 2021 to January 2022 and hauling them to the job site.  RGD&Sons has already picked the cost up for storing them for the month of December 2020.

### TOTAL COST - $16,356.00

I have attached a complete breakdown for this cost.  If you have any questions, please give me a call.

Sincerely,

**RALPH G. DEGLI OBIZZI & SONS, INC.**

*Anthony S. Degli Obizzi*

Anthony S. Degli Obizzi
**President**

ASD/sac

Attachment(s)



emailed 12-27-2022
AN EQUAL OPPORTUNITY EMPLOYER



12/27/2022



# RALPH G. DEGLI OBIZZI & SONS, INC.
*Mechanical Contractors*



400 ROBINSON LANE  P.O. BOX 30200  WILMINGTON, DE 19805  Phone (302) 652-3593  Fax (302) 652-8190

**Job Name :** DAFB WELCH SCHOOL
**Job #** : #909

| | Cost Estimate | | |
|---|---|---|---|
| | **Cost** | **Hours** | **Rate** |
| **RGD & Sons, Inc.** | | | |
| Labor | $332.80 | 4.00 | $83.20 |
| Material | $13,750.00 | | |
| RGD & Sons, Inc. 15%OH/PR | $2,112.42 | | 15.00% |
| | | | |
| | | | |
| **Subcontractors** | | | |
| Sheetmetal | $0.00 | | |
| Insulation | $0.00 | | |
| Controls | $0.00 | | |
| Balancing | $0.00 | | |
| Well Drillers | $0.00 | | |
| | | | |
| Subcontractor Sub-Total | $0.00 | | |
| RGD&Sons, Inc OH&PR | $0.00 | | 7.50% |
| | | | |
| **SUBTOTAL** | $0.00 | | |
| **Standard Pricing** | | | |
| Supervision | $0.00 | 0.00 | $95.68 |
| Bond Cost (if applicable) | $0.00 | | $95.68 |
| As-Built Hours (4hrs min.) | $161.00 | 0.00 | $95.68 |
| O & M Hours (2hrs min.) | $0.00 | 0.00 | $95.68 |
| Testing | $0.00 | 0.00 | $95.68 |
| Pipe ID (if applicable) | $0.00 | 0.00 | $95.68 |
| Valve Tagging (if applicable) | $0.00 | 0.00 | $95.68 |
| Coordination drawing (4hrs min.) | $0.00 | 0.00 | $95.68 |
| | | | |
| **Total Cost** | **$16,356.22** | | |




AN EQUAL OPPORTUNITY EMPLOYER





103 Water Street • Wilmington, DE  19804 • 302.998.1000 (office) • 302.999.8789 (fax)

**Quotation For: Ralph G. Degli Obizzi & Sons**

**December 28th, 2020**
**QUOTE# 20-8308**

**Attn:  Anthony**

**Job Location: 103 Water St, Newport DE**

**Scope of Work:**  Storage of all Pieces Totaling 19,500 lbs.

**Rates:**  Storage based on 19,500 lbs.

**Storage Total Per month**                                    $2,000.00 x 5 =10,000. 00

**Trucking of Unit Pieces**
**$750.00 per load x 5 loads**                               $3,750.00

*Quotes are based on proper ingress/egress at jobsite, portal-to-portal travel*
*And do not include state sales tax if applicable.*
*Quotes are valid for 30 days, subject to equipment availability*

**Ground Conditions:**    Area for crane setup must be firm, level, and capable of supporting crane when setup.  Customer is responsible for all above and below ground obstructions.  Site access is the responsibility of the customer.  Customer is responsible for barricading for pedestrian and vehicular traffic.

Page 1 of 3



103 Water Street • Wilmington, DE  19804 • 302.998.1000 (office) • 302.999.8789 (fax)

**Time Computations:**   Price is based on work being performed during a regular 8hr work day.  Overtime, weekend, and holiday rates are available upon request.

***Lifting Devices:***   Active Crane will supply basic rigging to complete job per scope of work.  Any additional rigging MUST be discussed with dispatch or salesman. Price for rigging is subject to change.

***Cancellation Policy:***   Charges will apply if permits or escorts have been ordered prior to customer cancellation of scheduled job. Any Lift Plans requested for a job are considered work that is complete and will be billed if job is cancelled.  Job cancellations need a minimum of 12 hrs. notice of cancellation or operator wages will be billed.

***Storage & Handling:***   To ensure our customers receive the best service possible during your project and to reduce any confusion during your shipping and receiving process. The storage and warehouse department request a few items for documentation to be listed on all shipping paperwork.  This would only apply if we are receiving equipment for your project.

- ***Customer Name:***   *Your Name*
- ***Project Name:***    *Example:  University of Delaware, Pierson Hall*
- ***Salesman:***         *Active Crane Salesman*

***Storage & Warehouse***   Pricing for storage may vary based on Indoor/Outdoor requirements.  Please discuss storage specifications with your salesman so we can ensure you have the Appropriate storage for your equipment.  All pricing for outdoor space includes time computation, weight and handling depending upon size and weight.  At times the handling may require additional manpower and rigging.

**Lift Plans:**   The following fees apply to requests for Lift Plans:
- Level I 3D Lift Plan Basic - $ 150.00
- Level 2 More involved, includes customer revision requests $225.00
- Level 3 Complex -all of the above, multiple revisions $275.00

***Other:***   Thank you for giving us the opportunity to bid for your business. We have been in the crane and rigging business for many years and have established a reputation for quality. We look forward to showing you that it is well deserved. If you have any questions or concerns, please call. Payment must be discussed and agreed upon prior to start of job.

## ***Please advise if work is subject to the State Prevailing Wage.***

***Note:***   Riggers, trucking, additional rigging, and equipment are available for rent as needed

**Zach Martin**
**Cell: 302-540-4057    Office: 302-998-1000**
**Email: zmartin@activecrane.com**



103 Water Street • Wilmington, DE 19804 • 302.998.1000 (office) • 302.999.8789 (fax)

**Please sign and return BEFORE the start of work.**

| Date | Name | PO# | Requested Start Date |
|------|------|-----|---------------------|

909



RALPH G. DEGLI OBIZZI & SONS, INC.
*Mechanical Contractors*



400 ROBINSON LANE • WILMINGTON, DE 19805 • Phone (302) 652-3593 • Fax (302) 652-8190

June 10, 2022

Dobco, Inc.                                                    <u>COR #30</u>
One Geoffrey Way
Wayne, NJ   07470

Attention:  Sean Bauman

RE:  D.A.F.B. Welch Elementary School

Dear Sean,

The following is our cost associated with reinstalling ductwork in Area F that was demo'd by others for drywall contractor to build soffit.

### TOTAL COST - $4,326.00

I have attached a complete breakdown for this cost.  If you have any questions, please give me a call.

Sincerely,

**RALPH G. DEGLI OBIZZI & SONS, INC.**

*Anthony S. Degli Obizzi*

Anthony S. Degli Obizzi
**President**

ASD/sac

Attachment(s)                                   6-10-2022





AN EQUAL OPPORTUNITY EMPLOYER

6/10/2022



# RALPH G. DEGLI OBIZZI & SONS, INC.
*Mechanical Contractors*



400 ROBINSON LANE  P.O. BOX 30200  WILMINGTON, DE 19805  Phone (302) 652-3593  Fax (302) 652-8190

**Job Name :** DAFB WELCH SCHOOL
**Job #       :** #909

## Cost Estimate

|  | Cost | Hours | Rate |
|---|---|---|---|
| **RGD & Sons, Inc.** | | | |
| Labor | $166.40 | 2.00 | $83.20 |
| Material | $0.00 | | |
| RGD&Sons, Inc OH&PR | $24.96 | | 15.00% |
| **Subcontractors** | | | |
| Sheetmetal | $3,800.00 | | |
| Insulation | $0.00 | | |
| Subcontractor Sub-Total | $3,800.00 | | |
| RGD&Sons, Inc OH&PR | $285.00 | | 7.50% |
| **Standard Pricing** | | | |
| Supervision | $0.00 | 0.00 | $95.68 |
| Bond Cost (if applicable) | $50.00 | | |
| As-Built Hours (4hrs min.) | $0.00 | 0.00 | $95.68 |
| O & M Hours (2hrs min.) | $0.00 | 0.00 | $95.68 |
| Testing | $0.00 | 0.00 | $95.68 |
| Pipe ID (if applicable) | $0.00 | 0.00 | $95.68 |
| Valve Tagging (if applicable) | $0.00 | 0.00 | $95.68 |
| Coordination drawing (4hrs min.) | $0.00 | 8.00 | $95.68 |

**TOTAL COST    $4,326.36**


AN EQUAL OPPORTUNITY EMPLOYER


Cell: 302.275.5456

# Ducts Unlimited Inc.                     **Certified WBE**
**421 Smyrna Clayton Blvd.**
**Smyrna, DE 19977**
**Phone: (302)-653-8448**

**June 9, 2022**

**Ralph G. Degli Obizzi & Sons, Inc.**
**400 Robinson Lane**
**Wilmington, DE 19805**

**Attn:**      **Anthony S. Degli Obizzi**

**Ref:**      **Welch Elementary School / J20-011-18**

**Subject:**   **Reinstall Duct work in Area F that was Demo'd by others for the drywall contractor to build Soffit**

**Regarding the above-mentioned subject, please review the attached pending change order in the amount of Three Thousand and Eight Hundred Dollars ($3,800.00).**

**If you should have any questions, please call at your earliest convenience.**

**Respectively Submitted,**

**Michael J. Sparco**
**Ducts Unlimited Inc.**

**MJS/Attachments**

# Ducts Unlimited Inc.

**Certified WBE**

421 Smyrna Clayton Blvd.
Smyrna, DE 19977
Phone: (302)-653-8448

June 9, 2022

Ref:        Welch Elementary School / J20-011-18

Subject:   Reinstall Duct work in Area F that was Demo'd by others for the
           drywall contractor to build Soffit

**Materials:**

| | | |
|---|---|---|
| (1) - Duct jack | | $100.00 |
| (1) - Scissor lift | | $300.00 |
| (4) – Duct mate frames | | $200.00 |
| (1) - Misc. hangers, hardware, sealer, etc. | | $150.00 |
| | Sub Total | $750.00 |
| | 15% O & P | $112.50 |
| | Matl. Total | $862.50 |

**Labor:**

| | | |
|---|---|---|
| Survey and order materials | 2 hours @ $104.51  = | $209.02 |
| (3) Men | 24 hours @ $104.51  = | $2,508.24 |
| Project management | 2 hours @ $110.00 | $220.00 |
| | Total Labor | $2,937.26 |
| | Total Material | $862.50 |
| | Total Cost | $3,799.76 |

**Any delays will be additional Cost!**

2

909



# RALPH G. DEGLI OBIZZI & SONS, INC.
*Mechanical Contractors*



400 ROBINSON LANE • WILMINGTON, DE 19805 • Phone (302) 652-3593 • Fax (302) 652-8190

July 12, 2022

Dobco, Inc.                                                                    <u>COR #33</u>
One Geoffrey Way
Wayne, NJ   07470

Attention:  Sean Bauman

RE:  D.A.F.B. Welch Elementary School

Dear Sean,

The following is our cost associated with reinstalling domestic water pipe removed by Dobco in Area-E.

### TOTAL COST - $577.00

I have attached a T&M ticket #6677 for this cost.  If you have any questions, please give me a call.

Sincerely,

**RALPH G. DEGLI OBIZZI & SONS, INC.**

*Anthony S. Degli Obizzi*

Anthony S. Degli Obizzi
**President**

ASD/sac

Attachment(s)



*7-12-2022*



AN EQUAL OPPORTUNITY EMPLOYER

# RALPH G. DEGLI OBIZZI & SONS, INC.
### *Mechanical Contractor*
400 ROBINSON LANE • WILMINGTON, DE 19805
(302) 652-3593 • FAX (302) 652-8190

6677

DATE: 6-23-22

JOB NAME: WELCH ELEM.

JOB NO.: RGD 909

CONTINUED FROM: _____

BILL TO: DOBCO

CONTINUED TO: _____

ADDRESS: _____

NATURE OF WORK: REINSTALL WATER PIPING REMOVED BY DOBCO AREA "E" AT SOFFIT
APPOX 30'

WORK REQUEST BY (PRINT NAME): _____

| Qty. | MATERIALS / TOOLS / EQUIP. / MISC. | Amount | | | Classif. | LABOR Name | Hours ST / OT | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | F | MIKE L. | 2 | 191.36 |
| | REUSED WHAT PIPE WE COULD | | | | M | CHAD W. | 3 | 287.04 |
| 10' | 1" CPVC PIPE | 24 | 00 | | | | | |
| 4 | 1" 90° CPVC | 24 | 64 | | | | | |
| 2 | 1" TEE " | 8 | 70 | | | | | |
| 1 | 1x3/4 BUSHING CPVC | 2 | 96 | | | | | |
| 4 | 1" COUPLINGS " | 13 | 52 | | | | | |
| | Bond | 12 | 00 | | | | | |

time and material only.
...erves its right to review the
...scope of work and determine if it is part
of the contract or if it is additional work."

| | | |
|---|---|---|
| TOTAL LABOR: | | 478.40 |
| MATERIAL / EQUIP.: | | 98.69 |
| TOTAL: | | 577.09 |

RALPH G. DEGLI OBIZZI FOREMAN:

100% % completed.

| | | | |
|---|---|---|---|
| SUB TOTAL: | 85 | 82 | |
| RGD & Son's 15% OH/PR  MARK UP: | 12 | 87 | |
| TOTAL: | 98 | 69 | |

(Foreman/Signature)

MATERIAL & LABOR APPROVED BY: _____
(Signed – Customer's Rep.)          Date

909



# RALPH G. DEGLI OBIZZI & SONS, INC.
*Mechanical Contractors*



400 ROBINSON LANE • WILMINGTON, DE 19805 • Phone (302) 652-3593 • Fax (302) 652-8190

July 27, 2022

Dobco, Inc.                                                          <u>COR #34</u>
One Geoffrey Way
Wayne, NJ   07470

Attention:  Sean Bauman

RE:  D.A.F.B. Welch Elementary School

Dear Sean,

The following is our cost associated with loading up AHU-2,4,5,6-1,6-2,7 and 8 onto tractor trailers and hauling back to our shop for inside storage.  This is result of the building not being ready for install due to ongoing issues with the construction of the building. The job is currently 20-months behind schedule.

## TOTAL COST - $10,553.00

**This price above is for just 1-month storage**.  The additional month storage cost will be $1,500.00 a month.  If you have any questions, please give me a call.

Sincerely,

**RALPH G. DEGLI OBIZZI & SONS, INC.**

Anthony S. Degli Obizzi
**President**

ASD/sac

Attachment(s)

7.27.2022



AN EQUAL OPPORTUNITY EMPLOYER



7/27/2022



# RALPH G. DEGLI OBIZZI & SONS, INC.
### *Mechanical Contractors*



400 ROBINSON LANE  P.O. BOX 30200  WILMINGTON, DE 19805  Phone (302) 652-3593  Fax (302) 652-8190

**Job Name :** DAFB WELCH SCHOOL
**Job #       :** #909

| | Cost Estimate | | |
|---|---|---|---|
| | **Cost** | **Hours** | **Rate** |
| **RGD & Sons, Inc.** | | | |
| Labor | $3,993.60 | 48.00 | $83.20 |
| Material | $5,000.00 | | |
| RGD & Sons, Inc. 15%OH/PR | $1,348.95 | | 15.00% |
| | | | |
| **Subcontractors** | | | |
| Sheetmetal | $0.00 | | |
| Insulation | $0.00 | | |
| Controls | $0.00 | | |
| Balancing | $0.00 | | |
| Well Drillers | $0.00 | | |
| | | | |
| Subcontractor Sub-Total | $0.00 | | |
| RGD&Sons, Inc OH&PR | $0.00 | | 7.50% |
| | | | |
| **SUBTOTAL** | $0.00 | | |
| **Standard Pricing** | | | |
| Supervision | $0.00 | 0.00 | $95.68 |
| Bond Cost (if applicable) | $210.00 | | |
| As-Built Hours (4hrs min.) | $0.00 | 0.00 | $95.68 |
| O & M Hours (2hrs min.) | $0.00 | 0.00 | $95.68 |
| Testing | $0.00 | 0.00 | $95.68 |
| Pipe ID (if applicable) | $0.00 | 0.00 | $95.68 |
| Valve Tagging (if applicable) | $0.00 | 0.00 | $95.68 |
| Coordination drawing (4hrs min.) | $0.00 | 0.00 | $95.68 |

**Total Cost**    **$10,552.55**





AN EQUAL OPPORTUNITY EMPLOYER

JOB 861 05/08/19: DAFB WELCH SC...    Ralph G. Degli Obizzi & Sons Inc.          PRINTED 7/27/2022 1:03:02 PM
ESTIMATE 1 05/08/19: DAFB WELCH SC...          400 Robinson Lane                MATERIAL Primary
DATA SET 1 COMM MECH 06/2010                  Wilmington, DE  19805               LABOR Primary
                                             302-652-3593 / 302-652-8190
                                                anthonys@degli.com

Section Breakout Report

NOTES

| Item | | | | | | | Material | | | Field Labor | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPC Code | Buyer Code | Category | Size | Item Desc | Qty | U... | Mat Unit | Mat Adj | Mat Ext | Fld Unit | Fld Adj | Fld Ext |
| | | | | TRACTOR TRAILER | 1.00 | ea | 2500.00 | 1.00 | 2,500.00 | 8.0000 | 1.0000 | 8.0000 |
| | | | | STATE BODY TRU... | 1.00 | ea | 1000.00 | 1.00 | 1,000.00 | 8.0000 | 1.0000 | 8.0000 |
| | | | | LABOR TO LOAD | 1.00 | ea | Manual | 1.00 | 0.00 | 32.0000 | 1.0000 | 32.0000 |
| | | | | STORAGE PER M... | 1.00 | ea | 1500.00 | 1.00 | 1,500.00 | Skip | 1.0000 | 0.0000 |
| Grand Totals | | | | | | | | | 5,000.00 | | | 48.0000 |



## RALPH G. DEGLI OBIZZI & SONS, INC.
*Mechanical Contractors*

909



400 ROBINSON LANE • WILMINGTON, DE 19805 • Phone (302) 652-3593 • Fax (302) 652-8190

August 12, 2022

Dobco, Inc.                                                    <u>COR #35</u>
One Geoffrey Way
Wayne, NJ   07470

Attention:  Sean Bauman

RE:  D.A.F.B. Welch Elementary School

Dear Sean,

The following is our cost associated with my sheetmetal subcontractor being delay on the job from 04-01-2022 to 06-02-2022.

### TOTAL COST - $30,250.00

I have attached our complete breakdown for this cost.  If you have any questions, please give me a call.

Sincerely,

**RALPH G. DEGLI OBIZZI & SONS, INC.**

*Anthony S. Degli Obizzi*

Anthony S. Degli Obizzi
**President**

ASD/sac

Attachment(s)



8-12-2022

AN EQUAL OPPORTUNITY EMPLOYER



8/12/2022



# RALPH G. DEGLI OBIZZI & SONS, INC.
*Mechanical Contractors*



400 ROBINSON LANE  P.O. BOX 30200  WILMINGTON, DE 19805  Phone (302) 652-3593  Fax (302) 652-8190

**Job Name :** DAFB WELCH SCHOOL
**Job #      :** #909

## Cost Estimate

|                                    | Cost        | Hours | Rate     |
|------------------------------------|------------:|------:|---------:|
| **RGD & Sons, Inc.**               |             |       |          |
| Labor                              | $665.60     | 8.00  | $83.20   |
| Material                           | $0.00       |       |          |
| RGD & Sons, Inc. 15%OH/PR          | $99.84      |       | 15.00%   |
|                                    |             |       |          |
| **Subcontractors**                 |             |       |          |
| Sheetmetal                         | $27,108.00  |       |          |
| Insulation                         | $0.00       |       |          |
| Controls                           | $0.00       |       |          |
| Balancing                          | $0.00       |       |          |
| Well Drillers                      | $0.00       |       |          |
|                                    |             |       |          |
| Subcontractor Sub-Total            | $27,108.00  |       |          |
| RGD&Sons, Inc OH&PR                 | $2,033.10   |       | 7.50%    |
|                                    |             |       |          |
| **SUBTOTAL**                       | $29,141.10  |       |          |
|                                    |             |       |          |
| **Standard Pricing**               |             |       |          |
| Supervision                        | $0.00       | 0.00  | $95.68   |
| Bond Cost (if applicable)          | $344.00     |       |          |
| As-Built Hours (4hrs min.)         | $0.00       | 0.00  | $95.68   |
| O & M Hours (2hrs min.)            | $0.00       | 0.00  | $95.68   |
| Testing                            | $0.00       | 0.00  | $95.68   |
| Pipe ID (if applicable)            | $0.00       | 0.00  | $95.68   |
| Valve Tagging (if applicable)      | $0.00       | 0.00  | $95.68   |
| Coordination drawing (4hrs min.)   | $0.00       | 0.00  | $95.68   |
|                                    |             |       |          |
| **Total Cost**                     | **$30,250.54** |    |          |





# Ducts Unlimited Inc.

**Certified WBE**

421 Smyrna Clayton Blvd.
Smyrna, DE 19977
Phone: (302)-653-8448

August 11, 2022

Ralph G. Degli Obizzi & Sons, Inc.
400 Robinson Lane
Wilmington, DE 19805

Attn:       Anthony S. Degli Obizzi

Ref:        Welch Elementary School / J20-021

Subject:    Delay Claim #3 From 4-1-2022 to 6-2-2022

Regarding the above-mentioned subject, please review the attached pending Delay Claim in the amount of Twenty-Seven Thousand, One Hundred and Eight Dollars ($27,108.00).

If you should have any questions, please call at your earliest convenience.

Respectively Submitted,

Michael J. Sparco
Ducts Unlimited Inc.

MJS/Attachments

**Ducts Unlimited Inc.**                    **Certified WBE**
421 Smyrna Clayton Blvd.
Smyrna, DE 19977
Phone: (302)-653-8448

August 11, 2022

Ref:         Welch Elementary School / J20-021

Subject:    Delay Claim #3 From 4-1-2022 to 6-2-2022

**Additional Labor Cost Due to Schedule Delay's**

| | | |
|---|---|---:|
| Gang box toll rental   $500.00 per month x 15% | | $1,150.00 |
| 2 Scissor lifts pickup & delivery     $300 each | | $600.00 |
| 2 Scissor lifts monthly rent     $1,500.00 per month | | $3,000.00 |
| Project Manager $85.00 hour x 4 hours per week x 8 weeks | | $2,720.00 |
| Administration cost $65.00 hour x 4 hours per week x 8 weeks | | $2,080.00 |
| De-mobilize (3) men at $104.51 x 8 hours = $836.08 x 3 | = | $2,508.24 |
| Re-mobilize (3) men at $104.51 x 8 hours = $836.08 x 3 | = | $2,508.24 |
| Lost manpower productivity   120 hours @ $104.51 | = | $12,541.20 |
| | Total Cost | $27,107.68 |

**Storage of Equipment and Escalation of Material and Equipment cost to follow.**

2



# RALPH G. DEGLI OBIZZI & SONS, INC.
### *Mechanical Contractors*



400 ROBINSON LANE • WILMINGTON, DE 19805 • Phone (302) 652-3593 • Fax (302) 652-8190

September 14, 2021

Dobco, Inc.                                                            <u>COR #21</u>
One Geoffrey Way
Wayne, NJ   07470

Attention:  Sean Bauman

RE:  D.A.F.B. Welch Elementary School

Dear Sean,

The following is our cost associated with the job being closed down with dates from 02/18/2021 to 09/14/2021 because of deficiency with the structure of the building.

### TOTAL COST - $388,143.00

I have attached a complete breakdown for this cost.  If you have any questions, please give me a call.  This price is only valid for 14-days.

Sincerely,

**RALPH G. DEGLI OBIZZI & SONS, INC.**

*Anthony S. Degli Obizzi*

Anthony S. Degli Obizzi
Executive Vice President

ASD/sac

Attachment(s)

9-14-2021





AN EQUAL OPPORTUNITY EMPLOYER

**RALPH G. DEGLIOBIZZI & SONS, INC.**
**MECHANICAL CONTRACTORS**
**400 ROBINSON LANE, WILMINGTON,  DE 19805**
**302-652-3593**

**JOB: #909 DAFB WELCH ELEMENTARY SCHOOL**

**1) RGD EICHLEAY FORMULA - ALLOCABLE OVERHEAD COST**

| | | | |
|---|---|---:|---|
| Total Contract Billing | $ | 4,781,223.22 | Total Contract for Project |
| Total Company Billings | $ | 55,000,000.00 | Company Revenue for Contract Period |
| | | | |
| Non-Job Related Office Overhead | $ | 5,000,000.00 | 12 month  Overhead |
| Total Non-Job Related Office Overhead - Calculated | $ | 7,835,616.44 | Project Duration Overhead - 26 months |
| | | | |
| Allocable Overhead | $ | 681,160.57 | |
| | | | |
| Number of days of contract performance including delay days | | 572 | 26 months |
| | | | |
| Daily allocable overhead rate | $ | 1,190.84 | |
| | | | |
| Compensable delay days | | 132 | 6 months |

Home office overhead damages Total $ | 157,190.90

**2) SUBCONTRACTORS & VENDORS COST INCREASE**
See attached Breakdown          Total  $   139,371.25

**3) RGD DIRECT JOB COST**
See attached Breakdown          Total  $    91,580.93

**GRAND TOTAL** $   388,143.08

DAFB Welch School Job #909
VIMS Delay Compensation Spreadsheet
Submitted by Ralph G. DegliObizzi & Sons, Inc.

**SUBCONTRACTORS &**
**VENDORS COST INCREASE**

| Description | | Calculation | | | | | Subtotal |
|---|---|---|---|---|---|---|---|
| Eastern Insulation | increase material cost | $ | 14,000.00 | x | 7.5 | % | $ 15,050.00 |
| Eastern Insulation | increase labor cost | $ | 3,120.00 | | | | $ 3,120.00 |
| Ducts Unlimited | increase material cost | $ | 99,350.00 | x | 7.5 | % | $ 106,801.25 |
| Duct Unlimited | increase labor cost | $ | 14,400.00 | | | | $ 14,400.00 |
| | | | | | | **TOTAL COST** | **$ 139,371.25** |

**RGD DIRECT JOB COST**

| Description | Calculation | | | | | | | | | | Subtotal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Storage & Office Trailer Rentals | | | | | | $ | 500.00 | month | x 6 | months | $ 3,000.00 |
| Copy Machine Rental | | | | | | $ | 20.00 | month | x 6 | months | $ 120.00 |
| Internet Service | | | | | | $ | 35.00 | month | x 6 | months | $ 210.00 |
| Shop Deliveries | $ | 65.00 | hr | x 16 | hours = | $ | 1,040.00 | month | x 6 | months | $ 6,240.00 |
| Scissor Lift Rental | | | | | | $ | 1,500.00 | month | x 6 | months | $ 9,000.00 |
| Foreman | $ | 95.68 | hr | x 64 | hours = | $ | 6,123.52 | month | x 6 | months | $ 36,741.12 |
| Gang Box / Tools Rental | | | | | | $ | 800.00 | month | x 6 | months | $ 4,800.00 |
| Storage of AHU units (6 months) | | | | | | $ | 5,915.00 | | x 15 | % | $ 6,802.25 |
| Painting rusted pipe tickets (see attached) | | | | | | $ | 19,001.20 | | | | $ 19,001.20 |

**Consulting Fees**

| Description | Calculation | | | | | | Subtotal |
|---|---|---|---|---|---|---|---|
| Safety Consulting | $ | 200.00 | month | x 6 | months | $ | 1,200.00 |
| Lawyer Fees | $ | 3,883.79 | | x 15 | % | $ | 4,466.36 |
| | | | | **TOTAL COST** | | **$** | **91,580.93** |

 

# ACTIVE CRANE RENTALS, INC.

## STORAGE and HANDLING

103 WATER STREET • NEWPORT • WILMINGTON, DE 19804 • TEL (302) 998-1000 • FAX (302) 999-8789

| Bill To | Ship To |
|---|---|
| Ralph DegliObizzi<br>400 Robinson Ln<br>Wilmington, DE 19805 | Active Yard<br>Dover AFB<br>Welch School |

# Sales Order

| Date | Sales Order # |
|---|---|
| 1/1/2021 | 16478 |

| Salesperson | P.O. No. | Job Date | Terms | Due Date |
|---|---|---|---|---|
| ZKM | | 1/1/2021 | Net 30 Days | 1/31/2021 |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Storage for January - August 2021 (No charge for December 2020)<br>Storage for units (19,500lb) $89/ton per month | 7 | 845.00 | 5,915.00 |

| | |
|---|---|
| Subtotal: | $5,915.00 |
| Sales Tax: (0.0%) | $0.00 |
| **Total** | **$5,915.00** |

Thank you for calling ACTIVE CRANE RENTALS, INC.

# RALPH G. DEGLI OBIZZI & SONS, INC.
## Mechanical Contractor
400 ROBINSON LANE • WILMINGTON, DE 19805
(302) 652-3593 • FAX (302) 652-8190

4714

DATE: 6-28-21

JOB NAME: WELSH ELEM SCHOOL

JOB NO.: RGO #909

CONTINUED FROM: _____

BILL TO: DOBCO

CONTINUED TO: _____

ADDRESS: _____

NATURE OF WORK: PAINT RUSTED PIPE IN LAY DOWN AREA
PREFABRICATED PIPE

WORK REQUEST BY (PRINT NAME): _____

| Qty. | MATERIALS / TOOLS / EQUIP. / MISC. | Amount | Classif. | Name | Hours ST OT | Amount |
|---|---|---|---|---|---|---|
| | | | F | MIKIE L. | 4 | 400.00 |
| | | | M | SAM H. | 8 | 768.00 |
| 1 GAL | RUST-OLEUM ENAMEL PAINT BLK | 60.00 | M | WES L. | 8 | 768.00 |
| 1 GAL | PAINT THINER | 30.00 | | | | |
| 4 | WIRE WHEEL FOR GRINDER | 7.40 | | | | |
| 1 | GENERATOR | 100.00 | | | | |
| 1 | PAINT SPRAYER | 35.00 | | | | |

"Verified for time and material only.
Dobco reserves its right to review the
scope of work and determine if it is part
of the contract or if it is additional work."

B. Orr
30 JUN 2021

| | | |
|---|---|---|
| TOTAL LABOR: | 1956.00 |
| MATERIAL / EQUIP.: | 255.85 |
| TOTAL: | 2211.85 |

RALPH G. DEGLI OBIZZI FOREMAN:

1070 % completed.

| | | |
|---|---|---|
| SUB TOTAL: | 222.40 |
| RGO 15% MARK UP: | 33.32 |
| TOTAL: | 255.85 |

Mishu 2u
(Foreman/Signature)

MATERIAL & LABOR APPROVED BY: _____
(Signed – Customer's Rep.)

Date _____

# RALPH G. DEGLI OBIZZI & SONS, INC.
## *Mechanical Contractor*
400 ROBINSON LANE • WILMINGTON, DE 19805
(302) 652-3593 • FAX (302) 652-8190

4715

DATE: 6-29-21

JOB NAME: _WELSH ELEM SCHOOL_

JOB NO.: RGO #909

CONTINUED FROM: _____

BILL TO: _DOBCO_

CONTINUED TO: _____

ADDRESS: _____

NATURE OF WORK: _PAINT RUSTED PIPE IN LAY DOWN AREA · PRE-FABRICATED PIPE_

WORK REQUEST BY (PRINT NAME): _____

| Qty. | MATERIALS / TOOLS / EQUIP. / MISC. | Amount | Classif. | Name | Hours ST/OT | Amount |
|---|---|---|---|---|---|---|
| | | | F | MIKE L | 4 | 400.00 |
| | | | M | SAM H. | 8 | 768.00 |
| | | | M | WES L. | 8 | 768.00 |
| 1 | GENERATOR | 100.00 | | | | |
| 1 | PAINT SPRAYER | 35.00 | | | | |

"Verified for time and material only. Dobco reserves its right to review the scope of work and determine if it is part of the contract or if it is additional work."

*(signature)* 30 JUN 2021

TOTAL LABOR: 1956.00

MATERIAL / EQUIP.: 155.00

TOTAL: 2111.00

RALPH G. DEGLI OBIZZI FOREMAN:

15% _____ % completed.

*(signature)* (Foreman/Signature)

| | | SUB TOTAL: | 135.00 |
|---|---|---|---|
| RGO 15% | MARK UP: | 20.00 |
| | TOTAL: | 155.00 |

MATERIAL & LABOR APPROVED BY: _____
(Signed – Customer's Rep.)

Date _____

# RALPH G. DEGLI OBIZZI & SONS, INC.
### *Mechanical Contractor*

4017

400 ROBINSON LANE • P.O. BOX 30200 • WILMINGTON, DE 19805
(302) 652-3593 • FAX (302) 652-8190

DATE: _6 - 30 - 21_

JOB NAME: _WELSH ELEM. SCHOOL_

JOB NO.: _RGD #909_

CONTINUED FROM: _____

BILL TO: _DOBCO_

CONTINUED TO: _____

ADDRESS: _____

NATURE OF WORK: _PAINT RUSTED PRE-FABRICATED PIPE IN LAY-DOWN YARD_

WORK REQUEST BY (PRINT NAME): _____

| Qty. | MATERIALS / TOOLS / EQUIP. / MISC. | Amount | Classif | LABOR Name | Hours ST / OT | Amount |
|---|---|---|---|---|---|---|
| 1 GAL | RUST-OLEUM ENAMEL PAINT BLK | 50 00 | | | | |
| 1 | GENERATOR | 100 00 | | | | |
| 1 | PAINT SPRAYER | 35 00 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | "Verified for time and material only. Dobco reserves its right to review the scope of work to determine if it is part of the contract or if it is additional work." | | | | | |
| | [signature] 30 JUN 2021 | | | TOTAL LABOR: | | |
| | | | | MATERIAL / EQUIP.: | | 212 75 |
| | | | | TOTAL: | | |
| | | | | RALPH G. DEGLI OBIZZI FOREMAN: | | |
| | SUB TOTAL: | 185 00 | | | | |
| | MARK UP: | 27 75 | | _____ % completed. | | |
| | TOTAL: | 212 75 | | [signature] (Foreman/Signature) | | |

MATERIAL & LABOR APPROVED BY: [signature]
(Signed – Customer's Rep.)

Date

6660

# RALPH G. DEGLI OBIZZI & SONS, INC.
### *Mechanical Contractor*
400 ROBINSON LANE ○ WILMINGTON, DE 19805
(302) 652-3593 ○ FAX (302) 652-8190

DATE: _7-7-21_

JOB NAME: _WELSH ELEM. SCHOOL_

JOB NO.: _RGO #909_

CONTINUED FROM: _____

BILL TO: _DOBCO_

CONTINUED TO: _____

ADDRESS: _____

NATURE OF WORK: _PAINT RUSTIED PRE-FAB PIPE IN LAY DOWN AREA_

WORK REQUEST BY (PRINT NAME): _____

| Qty. | MATERIALS / TOOLS / EQUIP. / MISC. | Amount | Classif. | LABOR Name | Hours ST | OT | Amount |
|------|-----------------------------------|--------|----------|------------|----------|-----|--------|
| | | | P | MIKE L. | 4 | | 420.00 |
| | | | M | SAM H. | 8 | | 768.00 |
| | | | M | WES L. | 8 | | 768.00 |
| 1 | GAL BLK ENAMEL PAINT | 60.00 | | | | | |
| 1 | GAL PAINT THINER | 30.00 | | | | | |
| 1 | PAINT SPRAYER | 35.00 | | | | | |

"Verified for time and material only. Dobco reserves its right to review the scope of work and determine if it is part of the contract or if it is additional work."

| | |
|---|---|
| TOTAL LABOR: | 1956.00 |
| MATERIAL / EQUIP.: | 143.75 |
| **TOTAL:** | **2099.75** |

RALPH G. DEGLI OBIZZI FOREMAN:

_4076_ % completed.

_(Foreman/Signature)_

| | |
|---|---|
| SUB TOTAL: | 125.00 |
| MARK UP: | 18.75 |
| **TOTAL:** | **143.75** |

MATERIAL & LABOR APPROVED BY: _____
(Signed – Customer's Rep.)                           Date

6661

# RALPH G. DEGLI OBIZZI & SONS, INC.
*Mechanical Contractor*
400 ROBINSON LANE ∘ WILMINGTON, DE 19805
(302) 652-3593 ∘ FAX (302) 652-8190

DATE: _7-8-21_
JOB NO.: _RGO #909_
CONTINUED FROM: _____

JOB NAME: _WELSH ELEM_

BILL TO: _DOBCO_
CONTINUED TO: _____

ADDRESS: _____

NATURE OF WORK: _PAINT RUSTED PRE-FAB PIPING IN LAY DOWN AREA_

WORK REQUEST BY (PRINT NAME): _____

| Qty. | MATERIALS / TOOLS / EQUIP. / MISC. | Amount | Classif. | LABOR Name | Hours ST / OT | Amount |
|---|---|---|---|---|---|---|
| | | | F | MIKE L. | 6 | 630.00 |
| | | | M | SAM H. | 8 | 768.00 |
| | | | M | WES L. | 8 | 768.00 |
| 1 | PAINT SPRAYER | 35.00 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | TOTAL LABOR: | | 2166.00 |
| | | | | MATERIAL / EQUIP.: | | 40.25 |
| | | | | TOTAL: | | 2206.25 |

"Verified for time and material only. Dobco reserves its right to review the scope of work and determine if it is part of the contract or if it is additional work."

RALPH G. DEGLI OBIZZI FOREMAN:

_50 %_ % completed.

SUB TOTAL: 35.00
RGO 15% MARK UP: 5.25
TOTAL: 40.25

(Foreman/Signature)

MATERIAL & LABOR APPROVED BY: _____
(Signed – Customer's Rep.)                    Date

6662

# RALPH G. DEGLI OBIZZI & SONS, INC.
### Mechanical Contractor
400 ROBINSON LANE ○ WILMINGTON, DE 19805
(302) 652-3593 ○ FAX (302) 652-8190

DATE: 7-9-21
JOB NO.: RGO 909

JOB NAME: WELSH ELEM.

CONTINUED FROM:

BILL TO: DOBCO

CONTINUED TO:

ADDRESS:

NATURE OF WORK: PAINT RUSTED PRE-FAB PIPE AT LAY DOWN AREA

WORK REQUEST BY (PRINT NAME):

| Qty. | MATERIALS / TOOLS / EQUIP. / MISC. | Amount | Classif. | LABOR Name | Hours ST OT | Amount |
|---|---|---|---|---|---|---|
| 1 | GAL RUST-OLEUM BLK. PAINT | 50⁰⁰ | | | | |
| 1 | GAL PAINT THINER | 30⁰⁰ | | | | |
| 3 | WIRE WHEEL | 7⁴⁹ | | | | |
| 1 | PAINT SPRAYER | 35⁰⁰ | | | | |

"Verified for time and material only. Dobco reserves its right to review the scope of work and determine if it is part of the contract or if it's additional work."

TOTAL LABOR:
MATERIAL / EQUIP.: 140⁸⁵
TOTAL: 140⁸⁵

RALPH G. DEGLI OBIZZI FOREMAN:
6 5% % completed.
(Foreman/Signature)

SUB TOTAL: 126⁴⁹
RGO 15% MARK UP: 18³²
TOTAL: 140⁸⁵

MATERIAL & LABOR APPROVED BY:
(Signed – Customer's Rep.)          Date

6663

# RALPH G. DEGLI OBIZZI & SONS, INC.
## *Mechanical Contractor*
400 ROBINSON LANE ○ WILMINGTON, DE 19805
(302) 652-3593 ○ FAX (302) 652-8190

DATE: 4-12-21  MAY  7-12-B

JOB NAME: WELSH ELEM

JOB NO.: RGD #909

CONTINUED FROM: _____

BILL TO: DOBCO

CONTINUED TO: _____

ADDRESS: _____

NATURE OF WORK: PAINT RUSTED PRE-FAB PIPE IN LAYDOWN AREA

WORK REQUEST BY (PRINT NAME): _____

| Qty. | MATERIALS / TOOLS / EQUIP. / MISC. | Amount | Classif. | LABOR Name | Hours ST / OT | Amount |
|---|---|---|---|---|---|---|
| | | | F | MIKE L. | 4 | 420.⁰⁰ |
| | | | M | SAM H. | 8 | 768.⁰⁰ |
| | | | M | WES L. | 8 | 768.⁰⁰ |
| 1 | PAINT SPRAYER | 35⁰⁰ | | | | |

"Verified for time and material only. Dobco reserves its right to review the scope of work and determine if it is part of the contract or if it is additional work."

| | | |
|---|---|---|
| TOTAL LABOR: | 1,956.⁰⁰ |
| MATERIAL / EQUIP.: | 40.²⁵ |
| TOTAL: | 1,996.²⁵ |

RALPH G. DEGLI OBIZZI FOREMAN:

70% _____ % completed.

| | |
|---|---|
| SUB TOTAL: | 35⁰⁰ |
| RGD15% MARK UP: | 5⁰⁵ |
| TOTAL: | 40²⁵ |

(Foreman/Signature)

MATERIAL & LABOR APPROVED BY: _____

(Signed – Customer's Rep.)                    Date

# RALPH G. DEGLI OBIZZI & SONS, INC.

### Mechanical Contractor

400 ROBINSON LANE ○ WILMINGTON, DE 19805
(302) 652-3593 ○ FAX (302) 652-8190

6664

DATE: 9-22-21 7-132

JOB NAME: WELSH ELEM

JOB NO.: RGO 909

CONTINUED FROM:

BILL TO: DOBCO

CONTINUED TO:

ADDRESS:

NATURE OF WORK: PAINT RUSTED PRE-FAB PIPING IN LAY DOWN AREA

WORK REQUEST BY (PRINT NAME):

| Qty. | MATERIALS / TOOLS / EQUIP. / MISC. | Amount | Classif. | LABOR Name | Hours ST OT | Amount |
|---|---|---|---|---|---|---|
| | | | F | MIKE L. | 4 | 400.00 |
| | | | M | SAM H. | 8 | 768.00 |
| | | | M | WES L. | 8 | 768.00 |
| 1 | PAINT SPRAYER | 35.00 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | TOTAL LABOR: | | 1,956.00 |
| | "Verified for time and material only. Dobco reserves its right to review the scope of work and determine if it is part of the contract or if it is additional work." | | | MATERIAL / EQUIP.: | | 40.25 |
| | | | | TOTAL: | | 1,996.25 |
| | | | | RALPH G. DEGLI OBIZZI FOREMAN: | | |
| | | SUB TOTAL: 35.00 | | 75% % completed. | | |
| | RGD 15% MARK UP: 5.25 | | | | | |
| | | TOTAL: 40.25 | | (Foreman/Signature) | | |

MATERIAL & LABOR APPROVED BY: _____
(Signed – Customer's Rep.)          Date

5665

# RALPH G. DEGLI OBIZZI & SONS, INC.
### Mechanical Contractor
400 ROBINSON LANE ∘ WILMINGTON, DE 19805
(302) 652-3593 ∘ FAX (302) 652-8190

JOB NAME: _WELCH CHEM_

BILL TO: _DOBCO_

ADDRESS: _____

NATURE OF WORK: _PAINT RUSTED PRE-FABED PIPE IN LAY DOWN AREA_

DATE: _7-14-21_

JOB NO.: _RGO #909_

CONTINUED FROM: _____

CONTINUED TO: _____

WORK REQUEST BY (PRINT NAME): _____

| Qty. | MATERIALS / TOOLS / EQUIP. / MISC. | Amount | Classif. | LABOR Name | Hours ST / OT | Amount |
|------|-----------------------------------|--------|----------|------------|---------------|--------|
| 1 GAL | BLK. RUST-OLEUM PAINT | 50 00 | | | | |
| 1 GAL | PAINT THINNER | 30 00 | | | | |
| 1 | PAINT SPRAYER | 35 00 | | | | |

"Verified for time and material only. Dobco reserves its right to review the scope of work and determine if it is part of the contract or if it is additional work."

| | | | | |
|---|---|---|---|---|
| | TOTAL LABOR: | | |
| | MATERIAL / EQUIP.: | | 132 25 |
| | TOTAL: | | 132 25 |

RALPH G. DEGLI OBIZZI FOREMAN:

_80%_ % completed.

_(signature)_
(Foreman/Signature)

RGO 15%

| SUB TOTAL: | 115 00 |
|---|---|
| MARK UP: | 17 25 |
| TOTAL: | 132 25 |

MATERIAL & LABOR APPROVED BY: _____

(Signed – Customer's Rep.)          Date

# RALPH G. DEGLI OBIZZI & SONS, INC.

## *Mechanical Contractor*

400 ROBINSON LANE ∘ WILMINGTON, DE 19805
(302) 652-3593 ∘ FAX (302) 652-8190

6857

JOB NAME: _WELSH ELEM_

DATE: _7-15-21_
JOB NO.: _RGO 909_
CONTINUED FROM: _____

BILL TO: _DOBCO_

CONTINUED TO: _____

ADDRESS: _____

NATURE OF WORK: _PAINT RUSTED PRE-FABED PIPE IN LAYDOWN AREA_

WORK REQUEST BY (PRINT NAME): _____

| Qty. | MATERIALS / TOOLS / EQUIP. / MISC. | Amount | Classif. | LABOR | | | Amount |
|------|-------------------------------------|--------|----------|-------|----------|----|--------|
| | | | | Name | Hours ST | OT | |
| | | | F | mike L. | 4 | | 400.00 |
| | | | n | SAM H. | 8 | | 768.00 |
| | | | m | WEL L- | 8 | | 768.00 |
| 1 | PAINT SPRAYER | 35.00 | | | | | |

*"Verified for time and material only. Dobco reserves its right to review the scope of work and determine if it is part of the contract or if it is additional work."*

| | | | | | |
|---|---|---|---|---|---|
| | | | TOTAL LABOR: | | 1936.00 |
| | | | MATERIAL / EQUIP.: | | 40.25 |
| | | | TOTAL: | | 1976.25 |

RALPH G. DEGLI OBIZZI FOREMAN:

_95%_ % completed.

| | SUB TOTAL: | 35.00 |
|---|-----------|-------|
| RGO 15% MARK UP: | | 5.25 |
| | TOTAL: | 40.25 |

_(Foreman/Signature)_

MATERIAL & LABOR APPROVED BY: _____
(Signed – Customer's Rep.)                    Date

6659

# RALPH G. DEGLI OBIZZI & SONS, INC.
## Mechanical Contractor
400 ROBINSON LANE ∘ WILMINGTON, DE 19805
(302) 652-3593 ∘ FAX (302) 652-8190

DATE: _7-6-21_

JOB NAME: _WELSH ELEM SCHOOL_     JOB NO.: _RGO #909_

CONTINUED FROM: _____

BILL TO: _DOBCO_     CONTINUED TO: _____

ADDRESS: _____

NATURE OF WORK: _PAINT RUSTED PRE-FAB PIPE IN LAY DOWN AREA_

WORK REQUEST BY (PRINT NAME): _____

| Qty. | MATERIALS / TOOLS / EQUIP. / MISC. | Amount | Classif. | LABOR Name | Hours ST / OT | Amount |
|---|---|---|---|---|---|---|
| | | | F | MIKE L. | 2 | 210.00 |
| | | | M | SAM H. | 8 | 768.00 |
| | | | M | WES L. | 8 | 768.00 |
| 1 | PAINT SPRAYER | 35.00 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

"Verified for time and material only. Dobco reserves its right to review the scope of work and determine if it is part of the contract or if it is additional work."

_[signature]_

RGD 15%

| | | |
|---|---|---|
| SUB TOTAL: | 35.00 |
| MARK UP: | 5.25 |
| TOTAL: | 40.25 |

TOTAL LABOR: 1746.00

MATERIAL / EQUIP.: 40.25

TOTAL: 1786.25

RALPH G. DEGLI OBIZZI FOREMAN:

30% _____ % completed.

_[signature]_
(Foreman/Signature)

MATERIAL & LABOR APPROVED BY: _____
(Signed – Customer's Rep.)     Date

# Ducts Unlimited Inc.                    Certified WBE

421 Smyrna Clayton Blvd.
Smyrna, DE 19977
Phone: (302)-653-8448


**August 31, 2021**


**Ralph G. Degli Obizzi & Sons, Inc.**
**400 Robinson Lane**
**Wilmington, DE 19805**

**Attn:**      Anthony S. Degli Obizzi

**Ref:**       Welch Elementary School / J20-011-8-2

**Subject:**   Delay Claim #2

Regarding the above-mentioned subject, please review the attached pending
Delay Claim in the amount of One Hundred and Thirteen Thousand, Seven
Hundred and Fifty Dollars ($113,750.00).

If you should have any questions, please call at your earliest convenience.

Respectively Submitted,



Michael J. Sparco
Ducts Unlimited Inc.



MJS/Attachments

# Ducts Unlimited Inc.

**Certified WBE**

421 Smyrna Clayton Blvd.
Smyrna, DE 19977
Phone: (302)-653-8448

**August 31, 2021**

Ref:    Welch Elementary School / J20-011-8-2

Subject:   Delay Claim #2

**Additional Labor Cost Due to Schedule Delay's**

| | |
|---|---:|
| Gang box toll rental    $500.00 per month x 15% | $3,450.00 |
| 3 Scissor lifts pickup & delivery      $300 each | $900.00 |
| 3 Scissor lifts monthly rent      $1,500.00 per month | $3,000.00 |
| Project Manager $85.00 hour x 4 hours per week x 24 weeks | $8,160.00 |
| Material inflation cost   (all metal product cost 3 times more) | $92,000.00 |
| Administration cost  $65.00 hour x 4 hours per week x 24 weeks | <u>$6,240.00</u> |
| **Total Cost** | **$113,750.00** |

2



196 Quigley Blvd
New Castle, Delaware 19720
Phone: 302-455-1400
Fax: 302-454-9021

# Change Order Request

## DE12352-I — DAFB Welch ES

COR Subject: CO3 Delay Claim

**To**

Anthony Degli Obizzi
Ralph Degli Obizzi Sons
400 Robinson Lane
Wilmington, De 19805
302-652-3593
302-652-8190 (FAX)

COR Number: **DE12352-I-CO3**
COR Revision Number: **0**
COR Date: 8/31/2021
Work Type: Price / Do Not Proceed
Days Valid: **5**

**Return To**

Drew Jones
Eastern Industrial Services
196 Quigley Blvd
New Castle, DE 19720
(302) 455-1400
djones@eastern-industrial.com

### Scope of Work / Time Extension Request

Delay Claim cost for current time spent for Project Management while project is delayed as well as additional Material Increase cost since CO2 Material Cost issued for Memo 00078.

8 Hrs per Month x 6 Months @ $65/hr = $3,120.00
Material Increase = +$14,000.00

### Summary

| | Total: | $17,120.00 |

### Stipulations

- All work will be performed on regular working hours with no overtime included. Working hours to be 7:00 A.M. – 3:30 P.M., Monday thru Friday, excluding holidays.
- Any applicable state sales or use taxes will be billed in addition to contract amounts or normal billings unless a valid "Tax Exempt" form is provided by the customer prior to commencing work. Any such tax charges will be itemized and shown as a separate line item.
- All agreements contingent upon strikes, accidents, Acts of God, or delays beyond our control.
- Any alteration or deviation of the above scope of work involving extra costs, will be executed only upon written change orders, and will become part of an extra charge over and above the estimate.

**Signed By:**  *Drew Jones*

**Dated:** 8/31/2021

Welsh ES                          4/14/2021    9:04:02

| MATL DESC | TYPE | SIZE | THICKNESS | SO/IOD/FI | QTY | UOM | BUY OUT PRICE | EXTENDED PRICE | UNIQUE MTL ( | Size# | Thickness# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP Armaflex Pipe Ins. | P-SL | 1/2" | x 1" | | 611 | LF | $ 4.33 | $ 2,643.21 | ARMARM S00 | 0.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 5/8" | x 1" | | 611 | LF | $ 3.50 | $ 2,141.16 | ARMARM S00 | 0.62 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 3/4" | x 1" | | 3656 | LF | $ 5.25 | $ 19,204.70 | ARMARM S00 | 0.75 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 1-1/4" | x 1" | | 1228 | LF | $ 6.75 | $ 8,288.44 | ARMARM S00 | 1.25 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 1-1/2" | x 1" | | 130 | LF | $ 7.84 | $ 1,019.45 | ARMARM S00 | 1.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 2" | x 1" | | 438 | LF | $ 10.24 | $ 4,483.53 | ARMARM S00 | 2 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 2-1/2" | x 1" | | 704 | LF | $ 13.23 | $ 9,312.22 | ARMARM S00 | 2.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 3" | x 1" | | 1028 | LF | $ 14.70 | $ 15,106.56 | ARMARM S00 | 3 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 4" | x 1" | | 1402 | LF | $ 19.21 | $ 26,939.25 | ARMARM S00 | 4 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 6" | x 1" | | 874 | LF | $ 25.57 | $ 22,349.60 | ARMARM S00 | 6 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 3-1/2" | x 1" | | 56 | LF | $ 17.83 | $ 998.44 | ARMARM S00 | 3.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 4" | x 1" | | 9 | LF | $ 19.21 | $ 172.93 | ARMARM S00 | 4 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 4-1/2" | x 1" | | 5 | LF | $ 20.26 | $ 101.29 | ARMARM S00 | 4.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 5" | x 1" | | 5 | LF | $ 22.34 | $ 111.70 | ARMARM S00 | 5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 6" | x 1" | | 16 | LF | $ 25.57 | $ 409.15 | ARMARM S00 | 6 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 7" | x 1" | | 27 | LF | $ 28.52 | $ 770.11 | ARMARM S00 | 7 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 9" | x 1" | | 19 | LF | $ 31.60 | $ 600.46 | ARMARM S00 | 9 | 1 |
| ITW Aluminum Ell-Jacs LR | 90s | 6" | x 1" | 32 | 12 | EA | $ 15.12 | $ 181.40 | ITWIFALN000 | 6 | 1 |
| ITW Aluminum Ell-Jacs LR | 45s | 6" | x 1" | 9 | 3 | EA | $ 8.70 | $ 26.10 | ITWIFALN000 | 6 | 1 |
| OC Fiberglas SSL-II | P-SL | 1-1/4" | x 1" | | 1061 | LF | $ 1.29 | $ 1,372.09 | OCFOFGSS000 | 1.25 | 1 |
| OC Fiberglas SSL-II | P-SL | 1/2" | x 1" | | 62 | LF | $ 1.02 | $ 63.25 | OCFOFGSS000 | 0.5 | 1 |
| OC Fiberglas SSL-II | P-SL | 3/4" | x 1" | | 2624 | LF | $ 1.12 | $ 2,929.67 | OCFOFGSS000 | 0.75 | 1 |
| OC Fiberglas SSL-II | P-SL | 1" | x 1" | | 300 | LF | $ 1.20 | $ 359.04 | OCFOFGSS000 | 1 | 1 |
| OC Fiberglas SSL-II | P-SL | 1-1/4" | x 1" | | 41 | LF | $ 1.29 | $ 53.02 | OCFOFGSS000 | 1.25 | 1 |
| OC Fiberglas SSL-II | P-SL | 1-1/2" | x 1" | | 1073 | LF | $ 1.40 | $ 1,499.65 | OCFOFGSS000 | 1.5 | 1 |
| OC Fiberglas SSL-II | P-SL | 2" | x 1" | | 115 | LF | $ 1.51 | $ 173.66 | OCFOFGSS000 | 2 | 1 |
| OC Fiberglas SSL-II | P-SL | 1/2" | x 1-1/2" | | 1701 | LF | $ 1.94 | $ 3,292.77 | OCFOFGSS000 | 0.5 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 3/4" | x 1-1/2" | | 410 | LF | $ 1.94 | $ 796.96 | OCFOFGSS000 | 0.75 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 1" | x 1-1/2" | | 1175 | LF | $ 2.08 | $ 2,444.43 | OCFOFGSS000 | 1 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 1-1/4" | x 2" | | 129 | LF | $ 3.49 | $ 449.70 | OCFOFGSS000 | 1.25 | 2 |
| OC Fiberglas SSL-II | P-SL | 1-1/2" | x 2" | | 1617 | LF | $ 3.64 | $ 5,883.67 | OCFOFGSS000 | 1.5 | 2 |

| Product | Type | Size 1 | Size 2 | | Qty | | Unit $ | | Total $ | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OC Fiberglas SSL-II | P-SL | 2" | x 2" | | 99 LF | $ | 3.83 | $ | 379.31 | OCFOFGSS000 | 2 | 2 |
| OC Fiberglas SSL-II | P-SL | 3" | x 2" | | 638 LF | $ | 4.38 | $ | 2,792.91 | OCFOFGSS000 | 3 | 2 |
| OC Fiberglas SSL-II | P-SL | 4" | x 2" | | 922 LF | $ | 5.11 | $ | 4,710.08 | OCFOFGSS000 | 4 | 2 |
| OC Fiberglas SSL-II | P-SL | 6" | x 2" | | 558 LF | $ | 6.02 | $ | 3,361.52 | OCFOFGSS000 | 6 | 2 |
| OC Fiberglas SSL-II | P-SL | 3-1/2" | x 1" | | 48 LF | $ | 1.99 | $ | 95.62 | OCFOFGSS000 | 3.5 | 1 |
| OC Fiberglas SSL-II | P-SL | 4" | x 1" | | 21 LF | $ | 2.43 | $ | 51.11 | OCFOFGSS000 | 4 | 1 |
| OC Fiberglas SSL-II | P-SL | 4-1/2" | x 1" | | 9 LF | $ | 2.51 | $ | 22.63 | OCFOFGSS000 | 4.5 | 1 |
| OC Fiberglas SSL-II | P-SL | 4" | x 1-1/2" | | 32 LF | $ | 3.33 | $ | 106.67 | OCFOFGSS000 | 4 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 4-1/2" | x 1-1/2" | | 31 LF | $ | 3.49 | $ | 108.07 | OCFOFGSS000 | 4.5 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 8" | x 2" | | 23 LF | $ | 7.33 | $ | 168.49 | OCFOFGSS000 | 8 | 2 |
| OC Fiberglas SSL-II | P-SL | 9" | x 2" | | 12 LF | $ | 8.04 | $ | 96.48 | OCFOFGSS000 | 9 | 2 |
| OC Fiberglas SSL-II | P-SL | 11" | x 2" | | 23 LF | $ | 9.78 | $ | 224.83 | OCFOFGSS001 | 11 | 2 |
| ZES 2000 SR W/Insert | 90s | 1-1/4" | x 1" | | 10 EA | $ | 0.86 | $ | 8.59 | MANZEI N000 | 1.25 | 1 |
| ZES 2000 SR W/Insert | 90s | 3/4" | x 1" | 7 | 150 EA | $ | 0.67 | $ | 100.00 | MANZEI N000 | 0.75 | 1 |
| ZES 2000 SR W/Insert | 90s | 1" | x 1" | 9 | 18 EA | $ | 0.86 | $ | 15.47 | MANZEI N000 | 1 | 1 |
| ZES 2000 SR W/Insert | 90s | 1-1/4" | x 1" | 9 | 6 EA | $ | 0.86 | $ | 5.16 | MANZEI N000 | 1.25 | 1 |
| ZES 2000 SR W/Insert | 90s | 1-1/2" | x 1" | 10 | 74 EA | $ | 1.07 | $ | 79.05 | MANZEI N000 | 1.5 | 1 |
| ZES 2000 SR W/Insert | 90s | 2" | x 1" | 11 | 6 EA | $ | 1.29 | $ | 7.76 | MANZEI N000 | 2 | 1 |
| ZES 2000 SR W/Insert | 90s | 3" | x 1" | 13 | 12 EA | $ | 2.01 | $ | 24.10 | MANZEI N000 | 3 | 1 |
| ZES 2000 SR W/Insert | 90s | 6" | x 1" | 18 | 6 EA | $ | 6.06 | $ | 36.39 | MANZEI N000 | 6 | 1 |
| ZES 2000 SR W/Insert | 90s | 1/2" | x 1-1/2" | 10 | 100 EA | $ | 1.07 | $ | 106.83 | MANZEI N000 | 0.5 | 1.5 |
| ZES 2000 SR W/Insert | 90s | 3/4" | x 1-1/2" | 10 | 28 EA | $ | 1.07 | $ | 29.91 | MANZEI N000 | 0.75 | 1.5 |
| ZES 2000 SR W/Insert | 90s | 1" | x 1-1/2" | 11 | 34 EA | $ | 1.29 | $ | 43.97 | MANZEI N000 | 1 | 1.5 |
| ZES 2000 SR W/Insert | 90s | 1-1/2" | x 2" | 15 | 20 EA | $ | 3.58 | $ | 71.65 | MANZEI N000 | 1.5 | 2 |
| ZES 2000 SR W/Insert | 90s | 3" | x 2" | 17 | 32 EA | $ | 4.64 | $ | 148.57 | MANZEI N000 | 3 | 2 |
| ZES 2000 SR W/Insert | 90s | 4" | x 2" | 18 | 26 EA | $ | 6.06 | $ | 157.67 | MANZEI N000 | 4 | 2 |
| ZES 2000 SR W/Insert | 90s | 6" | x 2" | 20 | 22 EA | $ | 10.96 | $ | 241.21 | MANZEI N000 | 6 | 2 |
| MANVILLE TYPE 75 W/FSK | Wrap | | 2" | | 60792 SF | $ | 0.29 | $ | 17,822.93 | MANM75FN00 | | 2 |
| JM 800 Spin-Glas 814 FSK | Brd | | 2" | | 1637 SF | $ | 1.39 | $ | 2,281.33 | MANM84FN00 | | 2 |
| Unifrax FyreWrap | Wrap | | 3" | | 533 SF | $ | 4.22 | $ | 2,247.64 | UNFUFYWN0C | | 3 |
| Aluminum .016    36" | | 6" | x 1" | 29.25 | 716 SF | $ | 1.37 | $ | 977.69 | AAOALM1N00 | | |
| Aluminum .016    36" | | 9" | x 1" | 39.25 | 45 SF | $ | 1.37 | $ | 61.45 | AAOALM1N00 | | |
| PVC Pipe Jacketing .020 36" | | 3" | x 1" | 19.5 | 731 SF | $ | 0.80 | $ | 587.16 | AAOPVC2N00( | | |
| PVC Pipe Jacketing .020 36" | | 6" | x 1" | 29.25 | 208 SF | $ | 0.80 | $ | 167.07 | AAOPVC2N00( | | |

3

| Item | Size | | | Qty | Unit | | Unit Price | | Total | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PVC Pipe Jacketing .020 36" | 1-1/4" | x 2" | 20.5 | 240 | SF | $ | 0.80 | $ | 192.78 | AAOPVC2N000 | | |
| PVC Pipe Jacketing .020 36" | 3" | x 2" | 27.25 | 519 | SF | $ | 0.80 | $ | 416.88 | AAOPVC2N000 | | |
| PVC Pipe Jacketing .020 36" | 4" | x 2" | 30.25 | 316 | SF | $ | 0.80 | $ | 253.82 | AAOPVC2N000 | | |
| PVC Pipe Jacketing .020 36" | 6" | x 2" | 37 | 628 | SF | $ | 0.80 | $ | 504.43 | AAOPVC2N000 | | |
| PVC Pipe Jacketing .020 36" | 8" | x 2" | 43.5 | 27 | SF | $ | 0.80 | $ | 21.69 | AAOPVC2N000 | | |
| PVC Pipe Jacketing .020 36" | 9" | x 2" | 47.25 | 35 | SF | $ | 0.80 | $ | 28.11 | AAOPVC2N000 | | |
| PVC Pipe Jacketing .020 36" | 11" | x 2" | 53.75 | 57 | SF | $ | 0.80 | $ | 45.78 | AAOPVC2N000 | | |
| SILICONE SEALANT 10.3 OZ -PIPE | | | | 6 | TB | $ | 2.64 | $ | 15.86 | ALLAD1 N0000 | | |
| ARM 520 ADH ON PIPE | | | | 68 | PT | $ | 2.41 | $ | 163.86 | ALLAD2 N0000 | | |
| ARM 520 ADH ON FITTINGS | | | | 10 | PT | $ | 2.41 | $ | 24.10 | ALLAD3 N0000 | | |
| CHILDERS CP-50A | | | | 17 | GL | $ | 9.08 | $ | 154.30 | ALLADC N0000 | | |
| BANDS ON DUCT | | | | 134 | LB | $ | 3.65 | $ | 488.65 | ALLBND N0000 | | |
| PVC ADHESIVE ON PIPE | | | | 2 | QT | $ | 11.65 | $ | 23.29 | ALLPAP N0000 | | |
| 2 1/8" CUP PINS | | | | 1637 | EA | $ | 0.12 | $ | 197.23 | ALLPC3 N0000 | | |
| PVC SOLVENT ADHESIVE | | | | 4 | QT | $ | 7.03 | $ | 28.11 | ALLPSA N0000 | | |
| PVC Z-TACKS FITTINGS | | | | 2667 | EA | $ | 0.02 | $ | 64.27 | ALLTAC N0000 | | |
| 3" TAPE FSK | | | | 152 | RL | $ | 6.63 | $ | 1,007.25 | ALLTP4 N0000 | | |
| 4" TAPE FSK | | | | 35 | RL | $ | 8.84 | $ | 309.24 | ALLTP5 N0000 | | |
| 18 GA STAINLESS WIRE | | | | 1 | RL | $ | 15.66 | $ | 15.66 | ALLWC8 N0000 | | |
| 1/2" ALM WING SEALS | | | | 1 | BX | $ | 16.06 | $ | 16.06 | ALLWS1 N0000 | | |
| 1/2" ALM STRAP 200' ROLLS.020 | 6" | x 1" | 32.25 | 710 | LN | $ | 0.04 | $ | 28.51 | ALLBD1 N0000 | 6 | 1 |
| | | | | | | | | $ | 175,516.80 | | | |

Welsh ES                    8/31/2021     9:04:02

| MATL DESC | TYPE | SIZE | THICKNESS | SO/IOD/FIT | QTY | UOM | BUY OUT PRICE | EXTENDED PRICE | UNIQUE MTL CC | Size# | Thickness# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP Armaflex Pipe Ins. | P-SL | 1/2" | x 1" | | 611 | LF | $4.67 | $2,852.32 | ARMARM S0000 | 0.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 5/8" | x 1" | | 611 | LF | $3.78 | $2,307.26 | ARMARM S0000 | 0.62 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 3/4" | x 1" | | 3656 | LF | $5.66 | $20,708.66 | ARMARM S0000 | 0.75 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 1-1/4" | x 1" | | 1228 | LF | $7.28 | $8,933.99 | ARMARM S0001 | 1.25 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 1-1/2" | x 1" | | 130 | LF | $8.45 | $1,098.91 | ARMARM S0001 | 1.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 2" | x 1" | | 438 | LF | $11.03 | $4,832.94 | ARMARM S0002 | 2 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 2-1/2" | x 1" | | 704 | LF | $14.26 | $10,042.33 | ARMARM S0002 | 2.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 3" | x 1" | | 1028 | LF | $15.85 | $16,293.42 | ARMARM S0003 | 3 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 4" | x 1" | | 1402 | LF | $20.72 | $29,045.39 | ARMARM S0004 | 4 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 6" | x 1" | | 874 | LF | $27.58 | $24,101.97 | ARMARM S0006 | 6 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 3-1/2" | x 1" | | 56 | LF | $19.23 | $1,076.74 | ARMARM S0003 | 3.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 4" | x 1" | | 9 | LF | $20.72 | $186.45 | ARMARM S0004 | 4 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 4-1/2" | x 1" | | 5 | LF | $21.84 | $109.22 | ARMARM S0004 | 4.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 5" | x 1" | | 5 | LF | $24.09 | $120.43 | ARMARM S0005 | 5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 6" | x 1" | | 16 | LF | $27.58 | $441.23 | ARMARM S0006 | 6 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 7" | x 1" | | 27 | LF | $30.76 | $830.39 | ARMARM S0007 | 7 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 9" | x 1" | | 19 | LF | $34.08 | $647.54 | ARMARM S0009 | 9 | 1 |
| ITW Aluminum Ell-Jacs LR | 90s | 6" | x 1" | 32 | 12 | EA | $16.30 | $195.60 | ITWIFALN O006.( | 6 | 1 |
| ITW Aluminum Ell-Jacs LR | 45s | 6" | x 1" | 9 | 3 | EA | $9.38 | $28.14 | ITWIFALN O006.( | 6 | 1 |
| OC Fiberglas SSL-II | P-SL | 1-1/4" | x 1" | | 1061 | LF | $1.39 | $1,479.48 | OCFOFGSS0001. | 1.25 | 1 |
| OC Fiberglas SSL-II | P-SL | 1/2" | x 1" | | 62 | LF | $1.10 | $68.20 | OCFOFGSS0000. | 0.5 | 1 |
| OC Fiberglas SSL-II | P-SL | 3/4" | x 1" | | 2624 | LF | $1.20 | $3,158.98 | OCFOFGSS0000. | 0.75 | 1 |
| OC Fiberglas SSL-II | P-SL | 1" | x 1" | | 300 | LF | $1.29 | $387.15 | OCFOFGSS0001. | 1 | 1 |
| OC Fiberglas SSL-II | P-SL | 1-1/4" | x 1" | | 41 | LF | $1.39 | $57.17 | OCFOFGSS0001. | 1.25 | 1 |
| OC Fiberglas SSL-II | P-SL | 1-1/2" | x 1" | | 1073 | LF | $1.51 | $1,617.03 | OCFOFGSS0001. | 1.5 | 1 |
| OC Fiberglas SSL-II | P-SL | 2" | x 1" | | 115 | LF | $1.63 | $187.25 | OCFOFGSS0002. | 2 | 1 |
| OC Fiberglas SSL-II | P-SL | 1/2" | x 1-1/2" | | 1701 | LF | $2.09 | $3,550.50 | OCFOFGSS0000. | 0.5 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 3/4" | x 1-1/2" | | 410 | LF | $2.10 | $859.34 | OCFOFGSS0000. | 0.75 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 1" | x 1-1/2" | | 1175 | LF | $2.24 | $2,635.76 | OCFOFGSS0001. | 1 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 1-1/4" | x 2" | | 129 | LF | $3.76 | $484.89 | OCFOFGSS0001. | 1.25 | 2 |
| OC Fiberglas SSL-II | P-SL | 1-1/2" | x 2" | | 1617 | LF | $3.92 | $6,344.19 | OCFOFGSS0001. | 1.5 | 2 |

| Material | Type | Size | Size | | Qty | Unit | Unit $ | Total $ | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OC Fiberglas SSL-II | P-SL | 2" | x 2" | | 99 | LF | $4.13 | $409.00 | OCFOFGSS0002. | 2 | 2 |
| OC Fiberglas SSL-II | P-SL | 3" | x 2" | | 638 | LF | $4.72 | $3,011.52 | OCFOFGSS0003. | 3 | 2 |
| OC Fiberglas SSL-II | P-SL | 4" | x 2" | | 922 | LF | $5.51 | $5,078.74 | OCFOFGSS0004. | 4 | 2 |
| OC Fiberglas SSL-II | P-SL | 6" | x 2" | | 558 | LF | $6.50 | $3,624.63 | OCFOFGSS0006. | 6 | 2 |
| OC Fiberglas SSL-II | P-SL | 3-1/2" | x 1" | | 48 | LF | $2.15 | $103.10 | OCFOFGSS0003. | 3.5 | 1 |
| OC Fiberglas SSL-II | P-SL | 4" | x 1" | | 21 | LF | $2.62 | $55.11 | OCFOFGSS0004. | 4 | 1 |
| OC Fiberglas SSL-II | P-SL | 4-1/2" | x 1" | | 9 | LF | $2.71 | $24.40 | OCFOFGSS0004. | 4.5 | 1 |
| OC Fiberglas SSL-II | P-SL | 4" | x 1-1/2" | | 32 | LF | $3.59 | $115.02 | OCFOFGSS0004. | 4 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 4-1/2" | x 1-1/2" | | 31 | LF | $3.76 | $116.53 | OCFOFGSS0004. | 4.5 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 8" | x 2" | | 23 | LF | $7.90 | $181.67 | OCFOFGSS0008. | 8 | 2 |
| OC Fiberglas SSL-II | P-SL | 9" | x 2" | | 12 | LF | $8.67 | $104.04 | OCFOFGSS0009. | 9 | 2 |
| OC Fiberglas SSL-II | P-SL | 11" | x 2" | | 23 | LF | $10.54 | $242.43 | OCFOFGSS0011. | 11 | 2 |
| ZES 2000 SR W/Insert | 90s | 1-1/4" | x 1" | | 10 | EA | $0.93 | $9.27 | MANZEI N0001. | 1.25 | 1 |
| ZES 2000 SR W/Insert | 90s | 3/4" | x 1" | 7 | 150 | EA | $0.72 | $107.83 | MANZEI N0000. | 0.75 | 1 |
| ZES 2000 SR W/Insert | 90s | 1" | x 1" | 9 | 18 | EA | $0.93 | $16.68 | MANZEI N0001. | 1 | 1 |
| ZES 2000 SR W/Insert | 90s | 1-1/4" | x 1" | 9 | 6 | EA | $0.93 | $5.56 | MANZEI N0001. | 1.25 | 1 |
| ZES 2000 SR W/Insert | 90s | 1-1/2" | x 1" | 10 | 74 | EA | $1.15 | $85.24 | MANZEI N0001. | 1.5 | 1 |
| ZES 2000 SR W/Insert | 90s | 2" | x 1" | 11 | 6 | EA | $1.39 | $8.37 | MANZEI N0002. | 2 | 1 |
| ZES 2000 SR W/Insert | 90s | 3" | x 1" | 13 | 12 | EA | $2.17 | $25.98 | MANZEI N0003. | 3 | 1 |
| ZES 2000 SR W/Insert | 90s | 6" | x 1" | 18 | 6 | EA | $6.54 | $39.23 | MANZEI N0006. | 6 | 1 |
| ZES 2000 SR W/Insert | 90s | 1/2" | x 1-1/2" | 10 | 100 | EA | $1.15 | $115.19 | MANZEI N0000. | 0.5 | 1.5 |
| ZES 2000 SR W/Insert | 90s | 3/4" | x 1-1/2" | 10 | 28 | EA | $1.15 | $32.25 | MANZEI N0000. | 0.75 | 1.5 |
| ZES 2000 SR W/Insert | 90s | 1" | x 1-1/2" | 11 | 34 | EA | $1.39 | $47.41 | MANZEI N0001. | 1 | 1.5 |
| ZES 2000 SR W/Insert | 90s | 1-1/2" | x 2" | 15 | 20 | EA | $3.86 | $77.26 | MANZEI N0001. | 1.5 | 2 |
| ZES 2000 SR W/Insert | 90s | 3" | x 2" | 17 | 32 | EA | $5.01 | $160.19 | MANZEI N0003. | 3 | 2 |
| ZES 2000 SR W/Insert | 90s | 4" | x 2" | 18 | 26 | EA | $6.54 | $170.02 | MANZEI N0004. | 4 | 2 |
| ZES 2000 SR W/Insert | 90s | 6" | x 2" | 20 | 22 | EA | $11.82 | $260.09 | MANZEI N0006. | 6 | 2 |
| MANVILLE TYPE 75 W/FSK | Wrap | | 2" | | 60792 | SF | $0.32 | $19,481.22 | MANM75FN000 | | 2 |
| JM 800 Spin-Glas 814 FSK | Brd | | 2" | | 1637 | SF | $1.51 | $2,466.98 | MANM84FN000 | | 2 |
| Unifrax FyreWrap | Wrap | | 3" | | 533 | SF | $4.55 | $2,423.56 | UNFUFYWN000 | | 3 |
| Aluminum .016   36" | | 6" | x 1" | 29.25 | 716 | SF | $1.47 | $1,054.22 | AAOALM1N000 | | |
| Aluminum .016   36" | | 9" | x 1" | 39.25 | 45 | SF | $1.47 | $66.26 | AAOALM1N000 | | |
| PVC Pipe Jacketing .020 36" | | 3" | x 1" | 19.5 | 731 | SF | $0.87 | $633.12 | AAOPVC2N0000 | | |
| PVC Pipe Jacketing .020 36" | | 6" | x 1" | 29.25 | 208 | SF | $0.87 | $180.15 | AAOPVC2N0000 | | |

| Description | | | | Qty | | Unit | Total | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PVC Pipe Jacketing .020 36" | 1-1/4" | x 2" | 20.5 | 240 | SF | $0.87 | $207.86 | AAOPVC2N0000 | | |
| PVC Pipe Jacketing .020 36" | 3" | x 2" | 27.25 | 519 | SF | $0.87 | $449.51 | AAOPVC2N0000 | | |
| PVC Pipe Jacketing .020 36" | 4" | x 2" | 30.25 | 316 | SF | $0.87 | $273.69 | AAOPVC2N0000 | | |
| PVC Pipe Jacketing .020 36" | 6" | x 2" | 37 | 628 | SF | $0.87 | $543.91 | AAOPVC2N0000 | | |
| PVC Pipe Jacketing .020 36" | 8" | x 2" | 43.5 | 27 | SF | $0.87 | $23.38 | AAOPVC2N0000 | | |
| PVC Pipe Jacketing .020 36" | 9" | x 2" | 47.25 | 35 | SF | $0.87 | $30.31 | AAOPVC2N0000 | | |
| PVC Pipe Jacketing .020 36" | 11" | x 2" | 53.75 | 57 | SF | $0.87 | $49.37 | AAOPVC2N0000 | | |
| SILICONE SEALANT 10.3 OZ -PIPE | | | | 6 | TB | $2.85 | $17.10 | ALLAD1 N0000.0 | | |
| ARM 520 ADH ON PIPE | | | | 68 | PT | $2.60 | $176.68 | ALLAD2 N0000.0 | | |
| ARM 520 ADH ON FITTINGS | | | | 10 | PT | $2.60 | $25.98 | ALLAD3 N0000.0 | | |
| CHILDERS CP-50A | | | | 17 | GL | $9.79 | $166.38 | ALLADC N0000.0 | | |
| BANDS ON DUCT | | | | 134 | LB | $3.93 | $526.90 | ALLBND N0000.0 | | |
| PVC ADHESIVE ON PIPE | | | | 2 | QT | $12.56 | $25.12 | ALLPAP N0000.0 | | |
| 2 1/8" CUP PINS | | | | 1637 | EA | $0.13 | $212.67 | ALLPC3 N0000.0 | | |
| PVC SOLVENT ADHESIVE | | | | 4 | QT | $7.58 | $30.31 | ALLPSA N0000.0 | | |
| PVC Z-TACKS FITTINGS | | | | 2667 | EA | $0.03 | $69.30 | ALLTAC N0000.0 | | |
| 3" TAPE FSK | | | | 152 | RL | $7.15 | $1,086.09 | ALLTP4 N0000.0 | | |
| 4" TAPE FSK | | | | 35 | RL | $9.53 | $333.45 | ALLTP5 N0000.0 | | |
| 18 GA STAINLESS WIRE | | | | 1 | RL | $16.89 | $16.89 | ALLWC8 N0000. | | |
| 1/2" ALM WING SEALS | | | | 1 | BX | $17.32 | $17.32 | ALLWS1 N0000.0 | | |
| 1/2" ALM STRAP 200' ROLLS.020 | 6" | x 1" | 32.25 | 710 | LN | $0.04 | $30.75 | ALLBD1 N0006.0 | 6 | 1 |
| | | | | | | | $189,528.08 | | | |

# EXHIBIT 3



# RALPH G. DEGLI OBIZZI & SONS, INC.
*Mechanical Contractors*



400 ROBINSON LANE • WILMINGTON, DE 19805 • Phone (302) 652-3593 • Fax (302) 652-8190

April 20, 2021

Dobco, Inc.
One Geoffrey Way
Wayne, NJ   07470

<u>COR #18-Rev#1</u>

Attention:  Sean Bauman

RE:  D.A.F.B. Welch Elementary School

Dear Sean,

The following is our cost associated with Memorandum #00127 VIMS Delay Material Increase.

### TOTAL COST - $391,127.89

I have attached a complete breakdown for this cost.  If you have any questions, please give me a call.

Sincerely,

**RALPH G. DEGLI OBIZZI & SONS, INC.**

*Anthony S. Degli Obizzi*

Anthony S. Degli Obizzi
Executive Vice President

ASD/sac

Attachment(s)

4·20·21





AN EQUAL OPPORTUNITY EMPLOYER

**RALPH G. DEGLIOBIZZI & SONS, INC.**
**MECHANICAL CONTRACTORS**
**400 ROBINSON LANE, WILMINGTON, DE 19805**
**302-652-3593**

### 1) RGD EICHLEAY FORMULA - ALLOCABLE OVERHEAD COST

| | | | |
|---|---|---|---|
| Total Contract Billing | $ | 4,781,223.22 | Total Contract for Project |
| Total Company Billings | $ | 55,000,000.00 | Company Revenue for Contract Period |
| | | | |
| Non-Job Related Office Overhead | $ | 5,000,000.00 | 12 month Overhead |
| Total Non-Job Related Office Overhead - Calculated | $ | 6,027,397.26 | Project Duration Overhead - 20 months |
| | | | |
| Allocable Overhead | $ | 523,969.67 | |
| | | | |
| Number of days of contract performance including delay days | | 440 | 20 months |
| | | | |
| Daily allocable overhead rate | $ | 1,190.84 | |
| | | | |
| Compensable delay days | | 132 | 6 months |

| | |
|---|---|
| Home office overhead damages Total | $ 157,190.90 |

### 2) SUBCONTRACTORS & VENDORS COST INCREASE
See attached Breakdown          Total          $ 90,694.10

### 3) RGD DIRECT JOB COST
See attached Breakdown          Total          $ 143,242.89

**GRAND TOTAL** $ 391,127.89

DAFB Welch School Job #909
VIMS Delay Compensation Spreadsheet
Submitted by Ralph G. DegliObizzi & Sons, Inc.

**SUBCONTRACTORS &**
**VENDORS COST INCREASE**

| Description | | Calculation | | | Subtotal |
|---|---|---|---|---|---|
| E.T.S. Inc. | increase in AHU's cost | $ 29,389.00 | x 15 | % | $ 33,797.35 |
| Ferguson Enterprise | increase in pipe and fittings | $ 8,551.00 | x 15 | % | $ 9,833.65 |
| GP Energy | increase in boiler cost | $ 4,350.00 | x 15 | % | $ 5,002.50 |
| Eastern Insulation | increase in material cost | $ 15,000.00 | x 7.5 | % | $ 16,125.00 |
| Ducts Unlimited | increase in material | $ 22,560.00 | x 7.5 | % | $ 24,252.00 |
| R.D. Bitzer Company | increase in material | $ 1,464.00 | x 15 | % | $ 1,683.60 |
| | | | TOTAL COST | | $ 90,694.10 |

**RGD DIRECT JOB COST**

| Description | | | | | Calculation | | | | Subtotal |
|---|---|---|---|---|---|---|---|---|---|
| Storage & Office Trailer Rentals | | | | | $ 500.00 | month | x 6 | months | $ 3,000.00 |
| Copy Machine Rental | | | | | $ 20.00 | month | x 6 | months | $ 120.00 |
| Internet Service | | | | | $ 35.00 | month | x 6 | months | $ 210.00 |
| Shop Deliveries | $ 65.00 hr | x 16 | hours = | $ 1,040.00 | month | x 6 | months | $ 6,240.00 |
| Scissor Lift Rental | | | | | $ 1,500.00 | month | x 6 | months | $ 9,000.00 |
| Foreman | $ 95.68 hr | x 64 | hours = | $ 6,123.52 | month | x 6 | months | $ 36,741.12 |
| Gang Box / Tools Rental | | | | | $ 800.00 | month | x 6 | months | $ 4,800.00 |
| Ducts Unlimited | $ 5,500.00 | x 7.5 % | = | $ 5,912.50 | month | x 6 | months | $ 35,475.00 |

**Consulting Fees**

| Description | Calculation | | | | Subtotal |
|---|---|---|---|---|---|
| Safety Consulting | $ 200.00 | month | x 6 | months | $ 1,200.00 |
| Engineer Consulting | $ 33,000.00 | | x 15 | % | $ 37,950.00 |
| Lawyer Fees | $ 7,397.19 | | x 15 | % | $ 8,506.77 |
| | | | TOTAL COST | | $ 143,242.89 |

**Mark DegliObizzi**

| | |
|---|---|
| **From:** | Victoria K. Petrone <vpetrone@bmbde.com> |
| **Sent:** | Friday, February 12, 2021 12:29 PM |
| **To:** | Mark DegliObizzi |
| **Cc:** | Anthony DegliObizzi |
| **Subject:** | FW: [EXTERNAL]FW: Dover AFB Welch |
| **Attachments:** | RGD Memorandum.2021.02.12.pdf |

Mark, see attached.  My total cost to date is $7,397.19.  } *Lawyer*

**From:** Mike Birmingham <mbirmingham@rhodes-group.com>
**Sent:** Friday, February 12, 2021 11:51 AM
**To:** Victoria K. Petrone <vpetrone@bmbde.com>
**Cc:** Don Kaplan <dkaplan@rhodes-group.com>
**Subject:** RE: [EXTERNAL]FW: Dover AFB Welch

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Vicky:

Please see attached.  Also, RGD's costs to date are approximately $33,000.  } *Engineer consulting*

Thanks.

Mike

1



BAIRD
MANDALAS
BROCKSTEDT LLC

VICTORIA K. PETRONE
302.327-1100
vpetrone@bmbde.com

February 15, 2021

**VIA ELECTRONIC MAIL**
Mark A. Degli Obizzi, P.E.
Ralph G. Degli Obizzi & Sons, Inc.
400 Robinson Lane
Wilmington, DE 19805

   **RE:**  **Dobco – DAFB Welch Elementary School Delay Claim**

Dear Mark,

   The total fees and costs incurred and billed on this matter to date is $7,397.19.

       Very truly yours,

       Victoria K. Petrone



**MEMORANDUM**

| To: | Victoria K. Petrone, Esq. | Date: | February 12, 2021 |
|---|---|---|---|

From:    W. Michael Birmingham

Subject:    Dover AFB – Welch Elementary School / Dover Air Base Middle School Replacement – Preliminary Schedule Analysis

---

The Rhodes Group was requested by Baird Mandalas Brockstedt LLC ("Counsel") on behalf of Ralph G. Degli Obizzi & Sons, Inc. ("RGD") to perform a preliminary assessment of delays to RGD's scope of work at Welch Elementary School / Dover Air Base Middle School Replacement (the "Project"). More specifically, The Rhodes Group was asked to preliminarily assess the delay from the March 30, 2019 Baseline Schedule through Dobco's October 31, 2020 Project Schedule Update.

Based on a review of the Subcontract, Dobco's Project Schedules,[1] other limited contemporaneous Project records, and discussions with RGD Project personnel, The Rhodes Group principally concluded the following:

1) Dobco's Baseline Schedule reflected a completion of Phase 1 on March 30, 2021. However, Dobco's subsequent Project Schedule Updates reflected two (2) apparent time extensions of 22 calendar days and 174 calendar days, respectively.

2) The 174 calendar day time extension to Phase 1 is consistent with Dobco's acknowledged six (6) month delay associated with the Vapor Intrusion Mitigation System (VIMS) and is reflected in the extension of RGD's performance, as will be discussed below.

---

[1] The Rhodes Group has only received schedules through the October 31, 2020 Project Schedule Update.

**Rhodes**Group

**Rhodes**Group

3) A review of RGD's scope of work reflected a start of underslab plumbing on August 23, 2019 and a completion of the mechanical finishes (ATC, fixtures, registers/diffusers) on October 30, 2020 in the Baseline Schedule – a duration of 14 months. Based on the progress as of the October 31, 2020 Project Schedule Update, RGD started the underslab plumbing on January 15, 2020 and was projected to complete the mechanical finishes on September 9, 2021 - a duration of 20 months. The increase in RGD's duration from 14 months to 20 months is consistent with the acknowledged six (6) month delay due to VIMS. A comparison of RGD's scope in the Baseline Schedule and the October 31, 2020 Project Schedule Update is shown in Figure 1 below.

**Rhodes**Group

Prepared at the Request of Counsel                                   Privileged and Confidential





**Figure 1: RGD Scope of Work As-Planned vs. As-Built**

4) Dobco's Project schedules, starting with the June 30, 2020 Project Schedule Update, incorporated additional work associated with the VIMS scope. The VIMS scope generally

**Rhodes**Group

occurred between April and October 2020, or an approximate six (6) month duration. Specifically, the 'Submit / Approve PCO' activity for VIMS occurred between April 11, 2020 and June 24, 2020, while the associated additional VIMS installation work started on June 5, 2020 and was still in progress as of the October 31, 2020 Project Schedule Update.

5) Additionally, Dobco's Project Schedule Updates reflect that the VIMS work delayed the critical path of the Project.  As a result, RGD's performance was extended by at least six (6) months.

6) Based on the above preliminary analysis, RGD has experienced six (6) months of compensable delay associated with the VIMS delay outlined above and acknowledged by Dobco. Consistent with Article 5 of RGD's Subcontract titled 'Changes in the Work', the related costs associated with a compensable time extension would typically include, but not be limited to, the following:

- RGD Project Management/Supervision/Staff at the Project site;
- General Conditions (i.e. trailers, temporary services and/or utilities, safety costs, etc.);
- Owned/Rental Equipment at the Project site; and
- Material and Equipment Cost Escalation.

**Rhodes**Group

Prepared at the Request of Counsel
Privileged and Confidential



196 Quigley Blvd
New Castle, Delaware 19720
Phone: 302-455-1400
Fax: 302-454-9021

# Change Order Request

## DE12352-I — DAFB Welch ES

COR Subject: CO2 Memo 00078

**To**

Anthony Degli Obizzi
Ralph Degli Obizzi Sons
400 Robinson Lane
Wilmington, De 19805
302-652-3593
302-652-8190 (FAX)

COR Number: DE12352-I-2
COR Revision Number: 0
COR Date: 6/11/2020
Work Type: Price / Proceed
Days Valid: 5

**Return To**

Drew Jones
Eastern Industrial Services
196 Quigley Blvd
New Castle, DE 19720
(302) 455-1400
djones@eastern-industrial.com

## Scope of Work / Time Extension Request

Material Increase cost for 2022 due to revised schedule issued in Memo 00078.

## Summary

|  | **Total:** | **$15,000.00** |
| --- | --- | --- |

## Stipulations

- All work will be performed on regular working hours with no overtime included. Working hours to be 7:00 A.M. –
3:30 P.M., Monday thru Friday, excluding holidays.
- Any applicable state sales or use taxes will be billed in addition to contract amounts or normal billings unless a valid
"Tax Exempt" form is provided by the customer prior to commencing work. Any such tax charges will be itemized and
shown as a separate line item.
- All agreements contingent upon strikes, accidents, Acts of God, or delays beyond our control.
- Any alteration or deviation of the above scope of work involving extra costs, will be executed only upon written
change orders, and will become part of an extra charge over and above the estimate.

**Signed By:** _Drew Jones_

**Dated:** 6/11/2020

# Ducts Unlimited Inc.                        **Certified WBE**

P. O. Box 242
Smyrna, DE 19977
Phone: (302)-653-8448
Fax:    (302)-653-0864


April 19, 2021


Ralph G. Degli Obizzi & Sons, Inc.
400 Robinson Lane
Wilmington, DE 19805

**Attn:**        Anthony S. Degli Obizzi

**Ref:**         Welch Elementary School / J20-011-3

**Subject:**   Delay Claim

Regarding the above-mentioned subject, please review the attached pending change order in the amount of Fifty-Five Thousand, Five Hundred, Sixty Dollars ($55,560.00).

If you should have any questions, please call at your earliest convenience.


Respectively Submitted,



Michael J. Sparco
Ducts Unlimited Inc.



MJS/Attachments

# Ducts Unlimited Inc.

P. O. Box 242
Smyrna, DE 19977
Phone: (302)-653-8448
Fax:    (302)-653-0864

**Certified WBE**

**April 19, 2021**

**Ref:        Welch Elementary School / J20-011-3**

**Subject:   Delay Claim**

**Additional Labor Cost Due to Schedule Delay's**

**Escalation of Materials**                                    **$22,560.00**

Raw sheet metal coils
Coils G-90 and slit coils STEEL UP 70%
24 ga.
22 ga.
20 ga.
18 ga.
Perf. 22 ga.
All sheet metal accessories
Collars all sizes GREENSEAM UP 40%
Flex all sizes   QUIETFLEX UP 30%
Bands         PROSELECT UP 8%
Green seam pipe 4 thru 18" diameter  GREENSEAM UP 40%
45 & 90 degree elbows all sizes GREENSEAM UP 40%
Heto's all sizes GREENSEAM UP 40%
Blue plastic UP 25%
Duct mate DUCTMATE UP 40%
Corners ductmate and TDC DUCTMATE UP 40%
Buytl   UP 25%
Duct sealer UP 25%
Liner JOHNS MANVILLE UP 27%
Access door DUCTMATE UP 40%
Flex connector DURODYNE UP 25%

Fans, grilles, registers and diffusers, louvers, sound attenuators
30% escalation in cost

Scissor lifts 25% escalation in cost

**General Conditions Delay**                                        <u>**$33,000.00**</u>

Internet                                                           **$1,000.00**

Foreman and workers

Loss revenue schedule and manpower delays                          **$10,062.10**

Travel, lay-out & verify wall openings
not on site actively working due to delay   **40 hours @ $104.51 =**   **$4,180.40**

Meetings for 6 additional months            **52 hours @ $120.00 =**   **$6,240.00**

Gang Box / Tool Rental                                             **$3,000.00**

Additional CAD Cost                                                **$4,450.00**
                                            **Mark up 15%**        **$667.50**

Additional administration cost              **40 hours @ $85.00**   <u>**$3,400.00**</u>
                                            **Total Cost**         **$55,560.00**

2

**Anthony DegliObizzi**

| | |
|---|---|
| **Subject:** | FW: DAFB WELCH SCHOOL (909) DELAY |

**From:** mjsparco <mjsparco@ductsde.com>
**Sent:** Monday, February 15, 2021 7:29 AM
**To:** Mark DegliObizzi <mark@degli.com>
**Cc:** Anthony DegliObizzi <anthonys@degli.com>; Matthew Degli Obizzi <matthew@degli.com>; Cheryl <cheryl@ductsde.com>
**Subject:** Re: DAFB WELCH SCHOOL (909) DELAY

# Ducts Unlimited Inc.

**Certified WBE**

P. O. Box 242
Smyrna, DE 19977
Phone: (302)-653-8448
Fax:     (302)-653-0864

February 12, 2021

**Ref:**      **Welch Elementary School / J20-011-3**

**Subject:    Delay Claim**

**Additional Labor Cost Due to Schedule Delay's**

| | | |
|---|---|---|
| **Escalation of Materials** | | $22,560.00 |
| **General Conditions Delay** | | $33,000.00 |
| | **Total Cost** | $55,560.00 |

Mark,

Will this work?

Material Escalation equipment, metal, supplies, etc.   $22,560.00

Project Administrator - $39.00 x 32 hours = $1,248.00 month x 6 months = $7,488.00

Project Manager - $132.875 x 32 hours = $4,252.00 x 6 months = $25,512.00

Thanks,



GP Energy Products, LLC
868 Sussex Blvd.
Broomall, PA 19008
Phone: 610-544-3400
Fax: 610-604-9930
www.gpenergyproducts.com

To: Anthony S. Degli Obizzi Sr.                         Job: DAFB – Welch School
From: Christopher Pepe, GP Energy Products    Date: 6/10/20
Email: CPepe@GPEnergyProducts.com           Phone: 610.544.3400

Hello,

The boiler order for $72,500.00 needed to be released within 6 months of order to hold pricing. The order was entered 4/8/19 and needed to be released to production by 10/8/19.  Over the last year the price has increased 6% and we will need the PO increased by this amount to honor the order. Please revise your PO by increasing the total amount by $4,350.00 to $76,850.00.

Thank you for giving us this opportunity to serve you. Please reach out as questions arise. We look forward to working with you and supplying the boiler for your project.

Regards,

Christopher Pepe
GP Energy Products
610-544-3400



| | 425 McFarlan Road | **Office** |
|---|---|---|
| | Suite 209 | (610) 444-0333 |
| | Kennett Square, PA | **Fax** |
| | 19348 | (610) 444-0332 |

*Attn:*   **Anthony Degli Obizzi, RGD**

# **Buyout Proposal**

*Project:*   **Welch Elementary School- Dover Airforce Base- BFO**

*Location:*   **Dover, DE**
*Bid Date:*   **4/30/2019**                    *Plan Date:* _____    *Addendum:* __6__

*Project:*   **3307**                           *Plan #:* _____
*Engineer:*   **US Army ECBC**                  *Proposal:* __000793__   *Revision:* __03__

We are pleased to offer the following equipment at the price and terms and conditions stated.

## Equipment Summary

Eighty Four (84) MetalAire VAV Boxes
Two (2) Daikin Air Cooled Chillers
Two (2) Fan Coil Units
Eleven (11) VTS Air Handler Units
Twelve (12) LG Ductless Split System
Two (2) Sigma Hot Water Unit Heaters

## Metalaire ATU

**Furnishing Eighty-Four (84) MetalAire TH500 VAV boxes complete as follows:**

**Equipment:**
- Qty. (34) TH508 High Performance Single Duct Air Terminal Units
- Qty. (10) TH506 High Performance Single Duct Air Terminal Units
- Qty. (19) TH510 High Performance Single Duct Air Terminal Units
- Qty. (9) TH505 High Performance Single Duct Air Terminal Units
- Qty. (3) TH514 High Performance Single Duct Air Terminal Units
- Qty. (7) TH504 High Performance Single Duct Air Terminal Units
- Qty. (2) TH512 High Performance Single Duct Air Terminal Units

**Product Features:**
- Damper rotates in a self-lubricating, long life, low friction thermoplastic bearing
- Industry leading continuous welded primary inlet duct to minimize leakage with three stiffening beads for added rigidity
- Mechanically fastened damper assembly shall be double layer, 18 gauge equivalent, galvanized steel with integral blade seal (<1% at 3.0" wg static pressure)
- All metal constructed inlet flow sensor with extra balancing taps
- Rectangular discharge with slip and drive duct connection
- 22 ga. galvanized steel casing, mechanically sealed for low leakage construction
- NEMA 1 rated control enclosure with stand-off to prevent penetration of casing



- All TH-500 terminal units are AHRI certified and shipped with the AHRI seal

**Accessories/ Options Included:**
- Hot Water Heating Option
- 1 Row Hot Water Coil
- Hanger Brackets
- Slip and Drive Connection
- 1/2" Fiberglass Liner
- Control and Reheat Connections on Right
- Multi Quadrant Averaging Flow Sensor
- Standard Control Panel Enclosure and Standard Mounting Plate\par

**Items NOT Included:**
- Installation
- Startup service
- First year labor warranty
- Actuators
- Sound attenuators
- DDC controls provided by controls contractor
- Options/ accessories NOT mentioned in the above.

### LG DFS

**Furnishing Twelve (12) LG Single Zone Wall Mount Split Systems as follows:**

**System Equipment:**
- Qty. (12) Outdoor Unit: LSU120HSV5, Outdoor heat pump, 1.0-Ton capacity,
- Qty. (12) Indoor Unit: LSN120HSV5, Wall Mount Fan Coil, 1.0-Ton capacity

**Optional Controls, Services & Accessories Included:**
- Qty. (12) 7-Day Programmable Thermostats
- Qty. (12) V-Net Control Integration Accessories
- Qty. (12) Condensate Pumps
- Startup service
- First year labor warranty

**Standard Features:**
- Maximum Pipe Length Run:  98.4 Feet
- 4-Way Auto Swing
- Auto Changeover
- Built-In Low Ambient Standard.   Cooling Down to 14 Degrees Fahrenheit
- Condensate Sensors Connection
- Inverter, Variable Speed Compressor
- Auto Restart
- Energy Saving
- Jet Cool/Heat
- 3M Micro Protection Filter
- Self-Cleaning Indoor Coil



- Sleep Mode
- IDU Compatible with Multi F ODUs

**Warranty:**
- Standard 5 Year Parts Only Warranty
- Standard 7 Years Extended Compressor Warranty

**Options/ Accessories NOT Included:**
- Installation/rigging
- Disconnect by others
- Refrigerant line kit
- Filter replacement
- Dry contact
- Any other option/accessories NOT mentioned above

## Fan Coil Units

**Furnish Two (2)   Horizontal Direct Drive Fan Coil Units Complete as Follows:**

**Equipment:**
- Qty. (1) HDY06- 277/1/60 electrical service
- Qty. (1) HDY12- 277/1/60 electrical service

**Standard Features & Options Included:**
- 6-Row Cool / 2-Row Heat (4-Pipe)
- Coil Handing **(MUST BE CONFIRMED PRIOR TO RELEASE)**
- Belt drive blower motor
- Motor Control w/ Fused Disc.
- Condensate Overflow Switch
- 2" MERV 8 Pleated Filter
- 1" Standard Fiberglass Insulation
- Mixing Box
- Hose Kits: Auto Flow; Y-Strainer

**ITEMS NOT INCLUDED:**
- Rigging/Installation/Storage
- Startup Service
- Labor Warranty
- Control Valves by others
- Thermostats
- ATC
- BACnet integration



## VTS Air Handling Units

**Furnish Eleven (11) VTS modular air handling units, configured for 460/3/60 electrical service, complete with:**

**Equipment:**
- Qty. (11) AVS model with capacities as scheduled

**Air Handling Units Include:**
- Galvanized steel casing with foam insulation
- Double Wall Construction
- Stainless Steel inner Liner
- Access panels
- Return air plenum with bottom connection
- MERV14 filter with filter rack
- Stainless steel drain pan
- Direct drive fan with factory mounted VFD
- Mixing box
- Curb rails included- **AHU1,2, and 9 ONLY**
- One (1) Set Spare Filters
- Manufacturer's one (1) year parts only warranty
- Startup service
- First year labor warranty

**Items NOT Included:**
- Installation
- Rigging
- Concrete pads or steel dunnage
- Piping, piping insulation, valves, or y-strainers by others
- Control valves by others
- DDC Controls
- Vibration isolation
- Seismic provisions
- Lights in AHU sections
- Disconnects external of unit
- Power or control wiring

## Daikin Air Cooled Chiller

**Furnish Two (2) Daikin Air Cooled Chillers configured for 460/3/60 electrical service, complete with:**

**Equipment:**
- Qty. (2) Daikin Air Cooled Chiller w/ pump package, 170.0 Tons, TAG: CH-1,2

**Features & Options Included:**
- Air Cooled Chiller
- Scroll Compressors

- Crankcase Oil Heater



  - Suction Strainer
  - Ris Vibration Isolation
- R410A Refrigerant
- Brazed Plate Heat Exchanger

- Factory Insulated
  - Freeze Protected with Electrical Heat Trace to -20F
- Dual Refrigerant Circuit

- Replaceable-core refrigerant filter-drier
  - Site Glass
  - Moisture Indicator
  - Liquid Line Solenoid Valve (NO EXCEPTIONS)
  - Expansion Valve
  - Insulated Suction Line
- Microchannel Condenser Section

- 9153 Aluminum Alloy Tubes
  - Two Pass Arrangement
  - Direct Drive Fan Motors
  - TEAO Motors with permanently lubricated ball bearings
  - Factory Leak Tested
-           - Low Noise Condenser Fans- Standard\parDual Pump Package Includes:

- Factory mounted and wired on the chiller
  - The Chiller controller provides a pump start/stop signal when operation is required
  - The Chiller provides an automatic alternating of pump starts and duty/standby functionality
  - The Package is equipped with:
      A. Dual Pumps in a single casting model 4392: Single-spring inside-seal vertical, in-line, radially split-case pumps, mounted in a common casing with a common inlet connection and outlet connection and including a flapper valve is included to allow one pump to operate when the other is removed.
          The pumps are designed for duty/standby, not parallel operation.
      B. Pump Package shall also be equipped with:
          I. "Y" Type inlet strainer
          II. Combination triple-duty outlet valve having a drip-tight discharge shutoff valve, non-slam check valve, and flow throttling valve
          III. Combination suction guide with flow stabilizing outlet vanes and stainless steel strainer with a disposable fine-mesh strainer for start-up
          IV. Factory power and control wiring from the chiller to the pump package control panel
          V. Flow switch mounted and wired
          VI. Interconnecting schedule 40 piping with victaulic couplings
          VII. Insulation of all cold surfaces
      C. Water Pressure Gauges (2) is factory installed
      D. Additional options included:
          I. Water pressure gauges on the pump suction and discharge
- Microtech III DDC Controller with BACnet Interface
- Phase & Under/Over voltage protection



Welch Elementary School- Dover Airforce Base- BFO
03/22/2019

- 65KAIC SCCR Rating
- Single Point Power with Disconnect
- Start-Up Service

**Warranty:**
- 5-year parts warranty
- 5-year compressor parts warranty
- Factory Start-up & Owner Training
- Five Year Labor Warranty

**ITEMS NOT INCLUDED:**
- Installation
- Control or Power Wiring
- External Vibration Isolation
- Strainers
- Glycol
- Glycol Feed System
- Air Separator
- Expansion Tank
- Buffer Tank

## Sigma HW Unit Heater

Furnish Two (2) Sigma Hydronic Unit Heaters complete as follows:

**Equipment:**
- Qty. (2) Model: SUH, TAG: UH-1,2
- 120/1/60 electrical service

**Standard Features/ Options Included:**
- Horizontal Unit Heater
- Standard Temperature Output
- Totally Enclosed
- Air Over Motor
- Unit Mounted Speed Controller (2.5 AMP)
- Unit Mounted Thermostat
- Standard Discharge
- U/Mounted Man Switch w O/L Disc.
- Startup service
- First year labor warranty

**Items NOT Included:**
- Installation
- Aquastat
- Control Valves
- BAS integration
- Any options/ accessories NOT mentioned in the above.

**energy** Transfer Solutions, LLC

Welch Elementary School- Dover Airforce Base- BFO
03/22/2019

# PRICING

Total price for the above bill of material, NET 30 days, FOB factory, freight prepaid and added, less any applicable taxes is:

*Price* ................................................................................................................. **$ 615,000.00**

Thank you for the opportunity to offer the above-listed equipment and service, as we look forward to working with you on this project.   If you should have further questions, please do not hesitate to contact me.

Sincerely,

Jason P Roebke

**CUSTOMER ACCEPTANCE:**
With the below signature the above scope of work has been accepted at the price and terms and conditions stated.   Please proceed with securing needed services, equipment and/or materials to fulfill this obligation.

_____
**Signature**

_____
**Name (Printed)**

_____
**Date**

_____
**Title**

_____
**Customer PO #**

_____
**PO Amount ($)**

Proposal: **000793**, Revision: **03**, Project: **3307 - Welch Elementary School- Dover Airforce Base- BFO**



| | |
|---|---|
| 425 McFarlan Road | **Office** |
| Suite 209 | (610) 444-0333 |
| Kennett Square, PA | **Fax** |
| 19348 | (610) 444-0332 |

*Attn:*   **Anthony Degli Obizzi, RGD**

# Revised Proposal 7/1/2020

| | | | | |
|---|---|---|---|---|
| *Project:* | **Welch Elementary School- Dover Airforce Base- BFO** | | | |
| *Location:* | **Dover, DE** | | | |
| *Bid Date:* | **4/30/2019** | *Plan Date:* | _____ | *Addendum:* **6** |
| *Project:* | **3307** | *Plan #:* | _____ | |
| *Engineer:* | **US Army ECBC** | *Proposal:* | **000793** | *Revision:* **04** |

We are pleased to offer the following equipment at the price and terms and conditions stated.

## Equipment Summary

Eighty Four (84) MetalAire VAV Boxes
Two (2) Daikin Air Cooled Chillers
Two (2) Fan Coil Units
Eleven (11) VTS Air Handler Units
Twelve (12) LG Ductless Split System
Two (2) Sigma Hot Water Unit Heaters

## Metalaire ATU

**Furnishing Eighty-Four (84) MetalAire TH500 VAV boxes complete as follows:**

**Equipment:**
- Qty. (34) TH508 High Performance Single Duct Air Terminal Units
- Qty. (10) TH506 High Performance Single Duct Air Terminal Units
- Qty. (19) TH510 High Performance Single Duct Air Terminal Units
- Qty. (9) TH505 High Performance Single Duct Air Terminal Units
- Qty. (3) TH514 High Performance Single Duct Air Terminal Units
- Qty. (7) TH504 High Performance Single Duct Air Terminal Units
- Qty. (2) TH512 High Performance Single Duct Air Terminal Units

**Product Features:**
- Damper rotates in a self-lubricating, long life, low friction thermoplastic bearing
- Industry leading continuous welded primary inlet duct to minimize leakage with three stiffening beads for added rigidity
- Mechanically fastened damper assembly shall be double layer, 18 gauge equivalent, galvanized steel with integral blade seal (<1% at 3.0" wg static pressure)
- All metal constructed inlet flow sensor with extra balancing taps
- Rectangular discharge with slip and drive duct connection
- 22 ga. galvanized steel casing, mechanically sealed for low leakage construction
- NEMA 1 rated control enclosure with stand-off to prevent penetration of casing
- All TH-500 terminal units are AHRI certified and shipped with the AHRI seal



**Accessories/ Options Included:**
- Hot Water Heating Option
- 1 Row Hot Water Coil
- Hanger Brackets
- Slip and Drive Connection
- 1/2" Fiberglass Liner
- Control and Reheat Connections on Right
- Multi Quadrant Averaging Flow Sensor
- Standard Control Panel Enclosure and Standard Mounting Plate\par

**Items NOT Included:**
- Installation
- Startup service
- First year labor warranty
- Actuators
- Sound attenuators
- DDC controls provided by controls contractor
- Options/ accessories NOT mentioned in the above.

## LG DFS

**Furnishing Twelve (12) LG Single Zone Wall Mount Split Systems as follows:**

**System Equipment:**
- Qty. (12) Outdoor Unit: LSU120HSV5, Outdoor heat pump, 1.0-Ton capacity,
- Qty. (12) Indoor Unit: LSN120HSV5, Wall Mount Fan Coil, 1.0-Ton capacity

**Optional Controls, Services & Accessories Included:**
- Qty. (12) 7-Day Programmable Thermostats
- Qty. (12) V-Net Control Integration Accessories
- Qty. (12) Condensate Pumps
- Startup service
- First year labor warranty

**Standard Features:**
- Maximum Pipe Length Run:  98.4 Feet
- 4-Way Auto Swing
- Auto Changeover
- Built-In Low Ambient Standard.   Cooling Down to 14 Degrees Fahrenheit
- Condensate Sensors Connection
- Inverter, Variable Speed Compressor
- Auto Restart
- Energy Saving
- Jet Cool/Heat
- 3M Micro Protection Filter
- Self-Cleaning Indoor Coil
- Sleep Mode
- IDU Compatible with Multi F ODUs



Welch Elementary School- Dover Airforce Base-
7/1/2020

**Warranty:**
- Standard 5 Year Parts Only Warranty
- Standard 7 Years Extended Compressor Warranty

**Options/ Accessories NOT Included:**
- Installation/rigging
- Disconnect by others
- Refrigerant line kit
- Filter replacement
- Dry contact
- Any other option/accessories NOT mentioned above

## Fan Coil Units

**Furnish Two (2)   Horizontal Direct Drive Fan Coil Units Complete as Follows:**

**Equipment:**
- Qty. (1) HDY06- 277/1/60 electrical service
- Qty. (1) HDY12- 277/1/60 electrical service

**Standard Features & Options Included:**
- 6-Row Cool / 2-Row Heat (4-Pipe)
- Coil Handing (MUST BE CONFIRMED PRIOR TO RELEASE)
- Belt drive blower motor
- Motor Control w/ Fused Disc.
- Condensate Overflow Switch
- 2" MERV 8 Pleated Filter
- 1" Standard Fiberglass Insulation
- Mixing Box
- Hose Kits: Auto Flow; Y-Strainer

**ITEMS NOT INCLUDED:**
- Rigging/Installation/Storage
- Startup Service
- Labor Warranty
- Control Valves by others
- Thermostats
- ATC
- BACnet integration



## VTS Air Handling Units

**Furnish Eleven (11) VTS modular air handling units, configured for 460/3/60 electrical service, complete with:**

**Equipment:**
- Qty. (11) AVS model with capacities as scheduled

**Air Handling Units Include:**
- Galvanized steel casing with foam insulation
- Double Wall Construction
- Stainless Steel inner Liner
- Access panels
- Return air plenum with bottom connection
- MERV14 filter with filter rack
- Stainless steel drain pan
- Direct drive fan with factory mounted VFD
- Mixing box
- Curb rails included- **AHU1,3, and 9 ONLY**
- One (1) Set Spare Filters
- Manufacturer's one (1) year parts only warranty
- Startup service
- First year labor warranty

**Items NOT Included:**
- Installation
- Rigging
- Concrete pads or steel dunnage
- Piping, piping insulation, valves, or y-strainers by others
- Control valves by others
- DDC Controls
- Vibration isolation
- Seismic provisions
- Lights in AHU sections
- Disconnects external of unit
- Power or control wiring

## Daikin Air Cooled Chiller

**Furnish Two (2) Daikin Air Cooled Chillers configured for 460/3/60 electrical service, complete with:**

**Equipment:**
- Qty. (2) Daikin Air Cooled Chiller w/ pump package, 170.0 Tons, TAG: CH-1,2

**Features & Options Included:**
- Air Cooled Chiller
- Scroll Compressors



    - Crankcase Oil Heater
      - Suction Strainer
      - Ris Vibration Isolation
- R410A Refrigerant
- Brazed Plate Heat Exchanger


    - Factory Insulated
      - Freeze Protected with Electrical Heat Trace to -20F
- Dual Refrigerant Circuit


    - Replaceable-core refrigerant filter-drier
      - Site Glass
      - Moisture Indicator
      - Liquid Line Solenoid Valve (NO EXCEPTIONS)
      - Expansion Valve
      - Insulated Suction Line
- Microchannel Condenser Section


    - 9153 Aluminum Alloy Tubes
      - Two Pass Arrangement
      - Direct Drive Fan Motors
      - TEAO Motors with permanently lubricated ball bearings
      - Factory Leak Tested
-           - Low Noise Condenser Fans- Standard\parDual Pump Package Includes:


- Factory mounted and wired on the chiller
    - The Chiller controller provides a pump start/stop signal when operation is required
    - The Chiller provides an automatic alternating of pump starts and duty/standby functionality
    - The Package is equipped with:
      A. Dual Pumps in a single casting model 4392: Single-spring inside-seal vertical, in-line, radially split-case pumps, mounted in a common casing with a common inlet connection and outlet connection and including a flapper valve is included to allow one pump to operate when the other is removed.
        The pumps are designed for duty/standby, not parallel operation.
      B. Pump Package shall also be equipped with:
        I. "Y" Type inlet strainer
        II. Combination triple-duty outlet valve having a drip-tight discharge shutoff valve, non-slam check valve, and flow throttling valve
        III. Combination suction guide with flow stabilizing outlet vanes and stainless steel strainer with a disposable fine-mesh strainer for start-up
        IV. Factory power and control wiring from the chiller to the pump package control panel
        V. Flow switch mounted and wired
        VI. Interconnecting schedule 40 piping with victaulic couplings
        VII. Insulation of all cold surfaces
      C. Water Pressure Gauges (2) is factory installed
      D. Additional options included:
        I. Water pressure gauges on the pump suction and discharge
- Microtech III DDC Controller with BACnet Interface



Welch Elementary School- Dover Airforce Base-
7/1/2020

- Phase & Under/Over voltage protection
- 65KAIC SCCR Rating
- Single Point Power with Disconnect
- Start-Up Service

**Warranty:**
- 5-year parts warranty
- 5-year compressor parts warranty
- Factory Start-up & Owner Training
- Five Year Labor Warranty

**ITEMS NOT INCLUDED:**
- Installation
- Control or Power Wiring
- External Vibration Isolation
- Strainers
- Glycol
- Glycol Feed System
- Air Separator
- Expansion Tank
- Buffer Tank

## Sigma HW Unit Heater

Furnish Two (2) Sigma Hydronic Unit Heaters complete as follows:

**Equipment:**
- Qty. (2) Model: SUH, TAG: UH-1,2
- 120/1/60 electrical service

**Standard Features/ Options Included:**
- Horizontal Unit Heater
- Standard Temperature Output
- Totally Enclosed
- Air Over Motor
- Unit Mounted Speed Controller (2.5 AMP)
- Unit Mounted Thermostat
- Standard Discharge
- U/Mounted Man Switch w O/L Disc.
- Startup service
- First year labor warranty

**Items NOT Included:**
- Installation
- Aquastat
- Control Valves
- BAS integration
- Any options/ accessories NOT mentioned in the above.

**energy** *Transfer Solutions, LLC*

Welch Elementary School- Dover Airforce Base-
7/1/2020

# PRICING

Total price for the above bill of material, NET 30 days, FOB factory, freight prepaid and added, less any applicable taxes is:

*Price* ................................................................................................... **$ 644,389 .00**

Thank you for the opportunity to offer the above-listed equipment and service, as we look forward to working with you on this project.   If you should have further questions, please do not hesitate to contact me.

Sincerely,

*Jason P Roebke*

**CUSTOMER ACCEPTANCE:**
With the below signature the above scope of work has been accepted at the price and terms and conditions stated.   Please proceed with securing needed services, equipment and/or materials to fulfill this obligation.

_____
**Signature**

_____
**Name (Printed)**

_____
**Date**

_____
**Title**

_____
**Customer PO #**

_____
**PO Amount ($)**

Proposal: **000793**, Revision: **03**, Project: **3307 – Welch Elementary School- Dover Airforce Base- BFO**



# R.D. BITZER COMPANY INC.

### PUMPS, CONTROLS, HYDRONIC SPECIALTIES,
### HEAT EXCHANGERS, PLUMBING PRODUCTS

19-469TR

| | | | | |
|---|---|---|---|---|
| 2 | Tag: HHWP-1-2<br>B&G Base Mounted Pump Series e-1510, Model 2 EB, SS, 10 HP, 1800 RPM, 215T Frame, with 10.875" Impeller, STD-Buna/Carbon/Ceramic/SS/Bronze Seal, WEG Motor, ODP, NEMA Premium w/Shaft Grounding Rings, Inverter Duty, 230/460/3/60 Motor, 230 GPM, 110 FT TDH | | $2,030.00 | $4,060.00 |
| | **VFDS FOR PUMPS** | | | |
| 2 | Tag: HHWP-1-2<br>10 HP Danfoss VLT HVAC Drive with EMB2-3C bypass w/ circuit breaker 460/3/60 includes drive & main disconnect fusing - common run/stop - run permissive in bypass - auto bypass - firefighters-override mode in bypass -Integrated DC Link Harmonic Filter (Equivalent to a 5% Input AC Line Reactor) - EIA 485 Serial Communication Port - Nema 1 enclosure. Includes two year warranty. | | $1,433.00 | $2,866.00 |
| | **BALANCING** | | | |
| 2 | Tag: HHWP-1-2<br>3DS-4B BALANCED Type Triple Duty Valve Straight Pattern  4 IN. | | $554.00 | $1,108.00 |
| | **SUCTION DIFFUSERS/ADAPTERS** | | | |
| 2 | Tag: HHWP-1-2<br>ED-3X Suction Diffuser Plus 4 IN. FLNG. x 3 IN. FLNG | | $300.00 | $600.00 |
| 2 | Tag: HHWP-1-2<br>B&G Adapter Foot PKG  for Suction Diffuser | | $32.00 | $64.00 |
| | **FLEX CONNECTORS** | | | |
| | Tag: HHWP-1,2 Suction | | | |

R.D. Bitzer Co., Inc. • 776 American Drive • Wes-Port Industrial Park • Bensalem, PA 19020<br>•TEL (215) 604-6600 • FAX (215) 604-6601<br>E-Mail – sales@rdbitzer.com      Web Site – www.rdbitzer.com



# R.D. BITZER COMPANY INC.

### PUMPS, CONTROLS, HYDRONIC SPECIALTIES,
### HEAT EXCHANGERS, PLUMBING PRODUCTS

19-469TR

| | | | |
|---|---|---|---|
| 2 | 4 inch ID x 9 inch F/F 321ss annular close pitch corrugated hose & 304ss braid w/ 150# plate steel Fixed flanges | $96.00 | $192.00 |
| 2 | Tag: HHWP-1,2 Discharge<br>2 inch x 4 inch ID x 13 inch F/F 321ss annular close pitch corrugated hose & 304ss braid w/ 4 inch 150# plate steel fixed flange X 2 inch plate steel fixed flange on steel concentric reducer | $196.00 | $392.00 |
| 4 | Tag: CH-1,2<br>6 inch ID x 11 inch F/F 321ss annular close pitch corrugated hose & 304ss braid w/ 150# plate steel Fixed flanges | $145.00 | $580.00 |
| | **INERTIA BASES** | | |
| 2 | Tag: HHWP-1-2<br>VMC type MPF Non-seismic concrete inertia base 6 inch thick with 1 inch deflection open spring mountings | $595.00 | $1,190.00 |
| | **AIR CONTROL** | | |
| 2 | Tag: ET-1-2<br>B&G B300 Series B ASME Bladder Tank (80 GAL) | $1,233.00 | $2,466.00 |
| 2 | Tag: ET-1-2<br>B&G #87 Automatic Air Vent | $36.00 | $72.00 |
| 2 | Tag: AS-1<br>B&G CRSN-6F Coalescing Removal Separator, 6 IN. Flange, Standard Velocity, Non-Removable Head, 150# | $3,900.00 | $7,800.00 |
| 2 | Tag: AS-1,2<br>Hoffman Model 78 Water Vent | $94.00 | $188.00 |
| 5 | Tag: CP-1-2-3-4-5<br>B&G Series PL 30B Pump  All Bronze  1/12HP  115/1/60<br>AB1953 Lead Free | $372.00 | $1,860.00 |

R.D. Bitzer Co., Inc. • 776 American Drive • Wes-Port Industrial Park • Bensalem, PA 19020
•TEL (215) 604-6600 • FAX (215) 604-6601
E-Mail – sales@rdbitzer.com      Web Site – www.rdbitzer.com

Page 3 of 4



# R.D. BITZER COMPANY INC.

### PUMPS, CONTROLS, HYDRONIC SPECIALTIES, HEAT EXCHANGERS, PLUMBING PRODUCTS

19-469TR

| | | | |
|---|---|---|---|
| 5 | Tag: CP-1-2-3-4-5<br>B&G Series PL 30B Pump  All Bronze  1/12HP  115/1/60<br>AB1953 Lead Free | $372.00 | $1,860.00 |
| 5 | Tag: CP-1-2-3-4-5<br>B&G Check-Trol 3/4in NPT x Flange, LEAD-FREE | $31.00 | $155.00 |
| 5 | Tag: CP-1-2-3-4-5<br>B&G AQS-1/2 Aquastat Control for Bronze Pumps for .5 IN Pipe | $21.00 | $105.00 |
| 5 | Tag: ON P-501<br>B&G PTA-12 ASME Potable Tank (6.4-3.2 GAL) | $430.00 | $2,150.00 |
| 1 | Tag: ON P-502<br>B&G PTA-20V ASME Potable Tank (8-3.2 GAL) | $482.00 | $482.00 |

## 1st year parts and labor warranty and start-up/training

Total Cost $26,330.00

R.D. Bitzer Co., Inc. • 776 American Drive • Wes-Port Industrial Park • Bensalem, PA 19020
•TEL (215) 604-6600 • FAX (215) 604-6601
E-Mail – sales@rdbitzer.com      Web Site – www.rdbitzer.com

Page 4 of 4



# R.D. BITZER COMPANY INC.

## PUMPS, CONTROLS, HYDRONIC SPECIALTIES,
## HEAT EXCHANGERS, PLUMBING PRODUCTS

19-469TR

| | | | |
|---|---|---|---|
| | **R.D. Bitzer Co.,Inc.** | Quote Date: | **3/5/2019** |
| | **776 American Drive** | From: | **Mike Barchard** |
| | **Bensalem, PA 19020** | Date: | **3/12/2021 11:01:40 AM** |
| Phone: | **215-604-6609** | Terms: | |
| Fax: | **215-604-6601** | Freight: | **Full Freight Allowed** |
| | **BUY NUMBERS** | Job: | **DAFB Welch Elementary** |
| | | | **School - Dover M.S.** |
| TO: | **DEGLI OBIZZI** | | **Dover , DE  19901** |
| ATTN: | | Engineer: | **US Army Corps** |

We are pleased to quote you on the following equipment for the above project subject to approval. Quantities listed are not guaranteed and should be verified. The material shown is our interpretation of the requirements. This quotations is subject to change without notice and is void after 30 days unless otherwise stated below. Orders are subject to approval of our Credit Department. Terms: NET 30.  ST-3 Steel Certification Forms, if required by state of PA, must be requested at the time of the order. In addition to the prices named herein, you are to pay any applicable sales taxes. If the order is tax exempt, a tax exempt certificate must be sent in with the order.

| Qty | Description & Tag | Net Price Ea. | Total Net Price |
|---|---|---|---|
| | **PUMPS HHWP-1-2 & TRIM** | | |
| 2 | Tag: HHWP-1-2<br>B&G Base Mounted Pump Series e-1510, Model 2 EB, SS, 10 HP, 1800 RPM, 215T Frame, with 10.875" Impeller, STD-Buna/Carbon/Ceramic/SS/Bronze Seal, , BG Choice, ODP, NEMA Premium w/Shaft Grounding Rings, Inverter Duty, 230/460/3/60 Motor, 230 gpm, 110 ft | $2,072.00 | $4,144.00 |
| | **VFDS FOR PUMPS** | | |
| 2 | Tag: HHWP-1,2<br>10 HP Danfoss VLT HVAC Drive with EMB2-3C bypass w/ circuit breaker 460/3/60  includes drive & main disconnect fusing - common run/stop - run permissive in bypass - auto bypass - firefighters-override mode in bypass -Integrated DC Link Harmonic Filter (Equivalent to a 5% Input AC Line Reactor) - EIA 485 Serial Communication Port - Nema 1 enclosure | $1,433.00 | $2,866.00 |

**R.D. Bitzer Co., Inc. • 776 American Drive • Wes-Port Industrial Park • Bensalem, PA 19020**
**•TEL (215) 604-6600 • FAX (215) 604-6601**
E-Mail – sales@rdbitzer.com     Web Site – www.rdbitzer.com

**Page 1 of 3**



# R.D. BITZER COMPANY INC.

### PUMPS, CONTROLS, HYDRONIC SPECIALTIES, HEAT EXCHANGERS, PLUMBING PRODUCTS

19-469TR

| | | | |
|---|---|---|---|
| | **BALANCING** | | |
| 2 | Tag: HHWP-1-2<br>3DS-4B BALANCED Type Triple Duty Valve Straight Pattern  4 IN. | $587.00 | $1,174.00 |
| | **SUCTION DIFFUSERS/ADAPTERS** | | |
| 2 | Tag: HHWP-1-2<br>ED-3X Suction Diffuser Plus 4 IN. FLNG. x 3 IN. FLNG | $317.00 | $634.00 |
| 2 | Tag: HHWP-1-2<br>B&G Adapter Foot PKG  for Suction Diffuser | $34.00 | $68.00 |
| | **FLEX CONNECTORS** | | |
| 2 | Tag: HHWP-1,2 Suction<br>4 inch ID x 9 inch F/F 321ss annular close pitch corrugated hose & 304ss braid w/ 150# plate steel Fixed flanges | $96.00 | $192.00 |
| 2 | Tag: HHWP-1,2 Discharge<br>2 inch x 4 inch ID x 13 inch F/F 321ss annular close pitch corrugated hose & 304ss braid w/ 4 inch 150# plate steel fixed flange X 2 inch plate steel fixed flange on steel concentric reducer | $196.00 | $392.00 |
| 4 | Tag: CH-1,2<br>6 inch ID x 11 inch F/F 321ss annular close pitch corrugated hose & 304ss braid w/ 150# plate steel Fixed flanges | $145.00 | $580.00 |
| | **INERTIA BASES** | | |
| 2 | Tag: HHWP-1-2<br>VMC type MPF Non-seismic concrete inertia base 6 inch thick with 1 inch deflection open spring mountings | $595.00 | $1,190.00 |

**R.D. Bitzer Co., Inc. • 776 American Drive • Wes-Port Industrial Park • Bensalem, PA 19020**
**•TEL (215) 604-6600 • FAX (215) 604-6601**
**E-Mail – sales@rdbitzer.com     Web Site – www.rdbitzer.com**



# R.D. BITZER COMPANY INC.

## PUMPS, CONTROLS, HYDRONIC SPECIALTIES,
## HEAT EXCHANGERS, PLUMBING PRODUCTS

19-469TR

| | | | |
|---|---|---|---|
| | **AIR CONTROL** | | |
| 2 | Tag: ET-1-2<br>B&G B300 Series B ASME Bladder Tank (80 GAL) | $1,305.00 | $2,610.00 |
| 2 | Tag: ET-1-2<br>B&G #87 Automatic Air Vent | $38.00 | $76.00 |
| 2 | Tag: AS-1,2<br>B&G CRSN-6F Coalescing Removal Separator, 6 IN. Flange,<br>Standard Velocity, Non-Removable Head, 150# | $4,134.00 | $8,268.00 |
| 2 | Tag: AS-1,2<br>Hoffman Model 78 Water Vent | $100.00 | $200.00 |
| | **PLUMBING ITEMS** | | |
| 5 | Tag: CP-1-2-3-4-5<br>B&G Series PL 30B Pump  All Bronze  1/12HP  115/1/60<br>AB1953 Lead Free | $389.00 | $1,945.00 |
| 5 | Tag: CP-1-2-3-4-5<br>B&G Check-Trol 3/4in NPT x Flange, LEAD-FREE | $33.00 | $165.00 |
| 5 | Tag: CP-1-2-3-4-5<br>B&G AQS-1/2 Aquastat Control for Bronze Pumps for .5 IN Pipe | $23.00 | $115.00 |
| 5 | Tag: CP-1-2-3-4-5<br>B&G TC-1 Automatic Timer Kit for Bronze Pumps | $40.00 | $200.00 |
| 5 | Tag: CP-1-2-3-4-5<br>B&G CB-3/4 FNPT Lead-Free Circuit Setter | $36.00 | $180.00 |
| 5 | Tag: ON P-501<br>PTA-12 ASME Potable Tank (5.0-3.3 GAL) | $454.00 | $2,270.00 |
| 1 | B&G PTA-20V ASME Potable Tank (8.0-5.3 GAL) | $525.00 | $525.00 |

Total : $27,794.00

R.D. Bitzer Co., Inc. • 776 American Drive • Wes-Port Industrial Park • Bensalem, PA 19020
•TEL (215) 604-6600 • FAX (215) 604-6601
E-Mail – sales@rdbitzer.com      Web Site – www.rdbitzer.com

Page 3 of 3



## FERGUSON

2000 MARYLAND AVE
WILMINGTON, DE 19805-0311

Phone: 302-656-4421
Fax: 302-656-8768

*Bid day*

| | |
|---|---|
| FEL-WILMINGTON, DE #311 | Deliver To: MARK & RALPH JR |
| | From:    Aaron Beres |
| | Comments: |

08:18:29 JUN 26 2020

Page 1 of 4

**FERGUSON ENTERPRISES LLC #501**
Price Quotation
Phone: 302-656-4421
Fax: 302-656-8768

| | | | |
|---|---|---|---|
| **Bid No:** | B753114 | **Cust Phone:** | 302-652-3593 |
| **Bid Date:** | 01/20/20 | **Terms:** | NET 10TH PROX |
| **Quoted By:** | AJB | | |

| | | | |
|---|---|---|---|
| **Customer:** | RALPH G DEGLI OBIZZI & SONS | **Ship To:** | RALPH G DEGLI OBIZZI & SONS |
| | 400 ROBINSON LANE | | 400 ROBINSON LANE |
| | TAG: DAFB- WELCH ELEMENTAR | | TAG: DAFB- WELCH ELEMENTAR |
| | WILMINGTON, DE 19805 | | WILMINGTON, DE 19805 |

| | | | |
|---|---|---|---|
| **Cust PO#:** | DAFB-WELCH FIXTURES | **Job Name:** | DAFB-WELCH FIXTURES |

| Item | Description | Quantity | Net Price | UM | Total |
|---|---|---|---|---|---|
| | WC-1 | | | | |
| S2102009 | CCY 1.1/1.6 GPF ST2009A CLST | 13 | 62.000 | EA | 806.00 |
| S3760000 | 1.6 GPF DUFL CLST FV | 13 | 82.000 | EA | 1066.00 |
| B1955SSCT000 | EB PLAS CLST SEAT WHIT | 13 | 18.000 | EA | 234.00 |
| PFC2110 | 1/4X2-1/4 PLT BRS CLST BLT PR | 13 | 0.500 | PR | 6.50 |
| PFWR | STD WAX RING | 13 | 1.000 | EA | 13.00 |
| | SUBTOTAL | | | | 2125.50 |
| | ---- | | | | |
| | WC-2 | | | | |
| S2102029 | CCY UNIV 1.1/1.6 ADA FM EB TSPUD | 31 | 77.000 | EA | 2387.00 |
| S3760000 | 1.6 GPF DUFL CLST FV | 31 | 82.000 | EA | 2542.00 |
| B1955SSCT000 | EB PLAS CLST SEAT WHIT | 31 | 18.000 | EA | 558.00 |
| PFC2110 | 1/4X2-1/4 PLT BRS CLST BLT PR | 31 | 0.500 | PR | 15.50 |
| PFWR | STD WAX RING | 31 | 1.000 | EA | 31.00 |
| | SUBTOTAL | | | | 5533.50 |
| | ---- | | | | |
| | WC-3 | | | | |
| A2282001020 | @ CCY 10 RI BOWL RF *BABYDE WHIT 1. | 4 | 99.000 | EA | 396.00 |
| S3760000 | 1.6 GPF DUFL CLST FV | 4 | 82.000 | EA | 328.00 |
| BBB955CT000 | OF PLAS BABY CLST SEAT WHIT | 4 | 38.000 | EA | 152.00 |
| PFC2110 | 1/4X2-1/4 PLT BRS CLST BLT PR | 4 | 0.500 | PR | 2.00 |
| PFWR | STD WAX RING | 4 | 1.000 | EA | 4.00 |
| | SUBTOTAL | | | | 882.00 |
| | ---- | | | | |
| | UR-1 | | | | |
| S1101009 | CCY .125/.5 GPF SU1009A TS URN | 7 | 129.000 | EA | 903.00 |
| S3072619 | 0.125 GPF GEM-2 186-0.125 XL | 7 | 68.000 | EA | 476.00 |
| | SUBTOTAL | | | | 1379.00 |
| | ---- | | | | |
| | L-1 | | | | |
| A0642001020 | *STUDIO VC SINK WHIT | 12 | 99.000 | EA | 1188.00 |
| TB0712VF05 | CCY LF 0.09 1HDL PUSH MTRNG BASIN | 12 | 57.000 | EA | 684.00 |
| M155AECO | CP PO PLUG W/SLD TOP & 6 TLPC | 12 | 13.000 | EA | 156.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 12 | 14.000 | EA | 168.00 |
| PFXCAZ32CLK | LF 1/2 SWT X 3/8 COMP ST L/K | 24 | 5.000 | EA | 120.00 |
| PFX146322 | LF 3/8 C X 1/2 FIP 12 SS SINK CONN | 24 | 2.000 | EA | 48.00 |



### HOW ARE WE DOING?  WE WANT YOUR FEEDBACK!
Scan the QR code or use the link below to
complete a survey about your bids:
**https://survey.medallia.com/?bidsorder&fc=311&on=677092**



# FERGUSON

FERGUSON ENTERPRISES LLC #501
Price Quotation

Fax: 302-656-8768

08:18:29 JUN 26 2020
**Reference No:** B753114

| Item | Description | Quantity | Net Price | UM | Total |
|---|---|---|---|---|---|
| PFBE1 | 3/8 IPS CP BELL ESC | 24 | 0.350 | EA | 8.40 |
| | SUBTOTAL | | | | 2372.40 |
| | ---- | | | | |
| | L-2 | | | | |
| A0356421020 | @ 20X18 VC 1H WM LAV *LUCERN WHIT | 22 | 42.000 | EA | 924.00 |
| TB0712VF05 | CCY LF 0.09 1HDL PUSH MTRNG BASIN | 22 | 57.000 | EA | 1254.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 22 | 14.000 | EA | 308.00 |
| M155WCECO | CP OS DRN | 22 | 18.000 | EA | 396.00 |
| PFXCAZ32CLK | LF 1/2 SWT X 3/8 COMP ST L/K | 44 | 6.000 | EA | 264.00 |
| PFX146322 | LF 3/8 C X 1/2 FIP 12 SS SINK CONN | 44 | 2.000 | EA | 88.00 |
| PFBE1 | 3/8 IPS CP BELL ESC | 44 | 0.350 | EA | 15.40 |
| | SUBTOTAL | | | | 3249.40 |
| | ---- | | | | |
| | L-3 | | | | |
| A0355012020 | @ 20X18 VC 4 WM LAV *LUCERN WHIT | 1 | 42.000 | EA | 42.00 |
| TB0831VF05 | CCY LF 0.09 2HDL PUSH MTRNG LAV FCT | 1 | 105.000 | EA | 105.00 |
| M155WCECO | CP OS DRN | 1 | 18.000 | EA | 18.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 1 | 14.000 | EA | 14.00 |
| PFXCAZ32CLK | LF 1/2 SWT X 3/8 COMP ST L/K | 2 | 6.000 | EA | 12.00 |
| PFX146322 | LF 3/8 C X 1/2 FIP 12 SS SINK CONN | 2 | 2.000 | EA | 4.00 |
| PFBE1 | 3/8 IPS CP BELL ESC | 2 | 0.350 | EA | 0.70 |
| | SUBTOTAL | | | | 195.70 |
| | ---- | | | | |
| | L-4 | | | | |
| SP-A36332SOBATPDM | ACORN 3633-2-SO-BAT-PDM TRI FOUNTN | 2 | 1949.000 | EA | 3898.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 2 | 14.000 | EA | 28.00 |
| PFXCAZ32CLK | LF 1/2 SWT X 3/8 COMP ST L/K | 4 | 5.000 | EA | 20.00 |
| PFX146322 | LF 3/8 C X 1/2 FIP 12 SS SINK CONN | 4 | 2.000 | EA | 8.00 |
| PFBE1 | 3/8 IPS CP BELL ESC | 4 | 0.350 | EA | 1.40 |
| | SUBTOTAL | | | | 3955.40 |
| | ---- | | | | |
| | S-1 | | | | |
| ELRAD2022403 | *NLA 20X22 3H 1B SS TM KITC SINK | 12 | 208.750 | EA | 2505.00 |
| TB286605VF05 | CCY LF 0.5 2HDL WRIST LAV FCT | 12 | 92.000 | EA | 1104.00 |
| ELKAD35 | STRN BSKT SS W/ BRS OS DRN | 12 | 35.000 | EA | 420.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 12 | 14.000 | EA | 168.00 |
| PFXCAZ32CLK | LF 1/2 SWT X 3/8 COMP ST L/K | 24 | 6.000 | EA | 144.00 |
| PFX146322 | LF 3/8 C X 1/2 FIP 12 SS SINK CONN | 24 | 2.000 | EA | 48.00 |
| PFBE1 | 3/8 IPS CP BELL ESC | 24 | 0.350 | EA | 8.40 |
| | SUBTOTAL | | | | 4397.40 |
| | ---- | | | | |
| | S-2 | | | | |
| EDRKAD2522652LM | 25X22 2H 1B SS TM CLRM SINK LUST | 18 | 245.000 | EA | 4410.00 |
| TB236001 | LF BUBBLER W/ 238A MTR VLV ADA CART | 18 | 99.000 | EA | 1782.00 |
| TB286605VF05 | CCY LF 0.5 2HDL WRIST LAV FCT | 18 | 92.000 | EA | 1656.00 |
| ELKAD35 | STRN BSKT SS W/ BRS OS DRN | 18 | 35.000 | EA | 630.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 18 | 14.000 | EA | 252.00 |
| PFXCAZ32CLK | LF 1/2 SWT X 3/8 COMP ST L/K | 36 | 6.000 | EA | 216.00 |
| PFX146322 | LF 3/8 C X 1/2 FIP 12 SS SINK CONN | 36 | 2.000 | EA | 72.00 |
| PFBE1 | 3/8 IPS CP BELL ESC | 36 | 0.350 | EA | 12.60 |
| | SUBTOTAL | | | | 9030.60 |
| | ---- | | | | |
| | S-3 | | | | |
| ELRAD3322553 | 33X22X5-1/2 3H 2B ADA SS SINK | 18 | 325.000 | EA | 5850.00 |
| TB286605VF05 | CCY LF 0.5 2HDL WRIST LAV FCT | 18 | 92.000 | EA | 1656.00 |
| ELKAD35 | STRN BSKT SS W/ BRS OS DRN | 18 | 35.000 | EA | 630.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 18 | 14.000 | EA | 252.00 |
| PFXCAZ32CLK | LF 1/2 SWT X 3/8 COMP ST L/K | 36 | 6.000 | EA | 216.00 |
| PFX146322 | LF 3/8 C X 1/2 FIP 12 SS SINK CONN | 36 | 2.000 | EA | 72.00 |



**HOW ARE WE DOING?  WE WANT YOUR FEEDBACK!**
Scan the QR code or use the link below to
complete a survey about your bids:
**https://survey.medallia.com/?bidsorder&fc=311&on=677092**



Page 3 of 4

# FERGUSON

## FERGUSON ENTERPRISES LLC #501
### Price Quotation

Fax: 302-656-8768

08:18:29 JUN 26 2020
**Reference No:** B753114

| Item | Description | Quantity | Net Price | UM | Total |
|------|-------------|----------|-----------|-----|-------|
| PFBE1 | 3/8 IPS CP BELL ESC | 36 | 0.350 | EA | 12.60 |
|  | SUBTOTAL |  |  |  | 8688.60 |
|  | ---- |  |  |  |  |
|  | S-4 |  |  |  |  |
| EDLR2522123 | 25X22 3H 1B DP SS SINK *LUSTER | 3 | 337.000 | EA | 1011.00 |
| TB286605VF05 | CCY LF 0.5 2HDL WRIST LAV FCT | 3 | 92.000 | EA | 276.00 |
| ELKAD35 | STRN BSKT SS W/ BRS OS DRN | 3 | 35.000 | EA | 105.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 3 | 14.000 | EA | 42.00 |
| PFXCAZ32CLK | LF 1/2 SWT X 3/8 COMP ST L/K | 6 | 6.000 | EA | 36.00 |
| PFX146322 | LF 3/8 C X 1/2 FIP 12 SS SINK CONN | 6 | 2.000 | EA | 12.00 |
| PFBE1 | 3/8 IPS CP BELL ESC | 6 | 0.350 | EA | 2.10 |
|  | SUBTOTAL |  |  |  | 1484.10 |
|  | ---- |  |  |  |  |
|  | EWC-1 |  |  |  |  |
| HHVR8BLADA | LF HVR8BLCHILD B/LEV ADA WTR COLR | 6 | 686.500 | EA | 4119.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 6 | 14.000 | EA | 84.00 |
|  | SUBTOTAL |  |  |  | 4203.00 |
|  | ---- |  |  |  |  |
|  | EWC-2 |  |  |  |  |
| HHTHBHACG8PVWF | LF *HYDROB PLVI GREE WTR COLR | 5 | 984.000 | EA | 4920.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 5 | 14.000 | EA | 70.00 |
|  | SUBTOTAL |  |  |  | 4990.00 |
|  | ---- |  |  |  |  |
|  | EWC-3 |  |  |  |  |
| HHAC8PVWF | LF 8GPH WM ADA COLR PLVI | 1 | 448.000 | EA | 448.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 1 | 14.000 | EA | 14.00 |
|  | SUBTOTAL |  |  |  | 462.00 |
|  | ---- |  |  |  |  |
|  | MS-1 |  |  |  |  |
| PFMB2424 | 24X24X10 MOP BASIN W/ DRN | 5 | 95.000 | EA | 475.00 |
| TB0667RGH | LF RC SERV SINK FCT | 5 | 69.000 | EA | 345.00 |
| PFSSHE | 5/8 X 30 SERV SINK HOSE | 5 | 7.000 | EA | 35.00 |
| PF296 | SGL HOSE BRKT F/ SERV SINK | 5 | 7.000 | EA | 35.00 |
| PF245 | MOP HGR F/ SERV SINK | 5 | 29.000 | EA | 145.00 |
| PFWG24S | SS WALL GUARDS F/ 24 BASIN | 5 | 89.000 | EA | 445.00 |
|  | SUBTOTAL |  |  |  | 1480.00 |
|  | ---- |  |  |  |  |
|  | SH-1 |  |  |  |  |
| PF30U50 | 6X50 BLUE PVC SHWR PAN LNR | 1 | 4.000 | FT | 4.00 |
|  | ** THIS IS A ONE FOOT PIECE X |  |  |  |  |
|  | SIX FEET LONG ** |  |  |  |  |
| PF42891 | 6 SQUARE NI GRATE | 2 | 35.000 | EA | 70.00 |
| PF42840 | 3 - 4 PVC PIPE DRN BSE | 2 | 5.000 | EA | 10.00 |
| SP-S1117VTB30X1.5 | SYMMONS 1-117VT-B30-X-1.5 | 2 | 625.000 | EA | 1250.00 |
|  | SUBTOTAL |  |  |  | 1334.00 |
|  | ---- |  |  |  |  |
|  | GWH-1&2 |  |  |  |  |
| BEF100T199E3N2 | CCY 100G 199 MBH HE COMM WHTR | 2 | 5099.000 | EA | 10198.00 |
|  | SUBTOTAL |  |  |  | 10198.00 |
|  | ---- |  |  |  |  |
|  | EWH-1 |  |  |  |  |
| BLE2120T33NCWW | CCY 119G 240V LD COMM ELEC WHTR | 1 | 1049.000 | EA | 1049.00 |
|  | NEEDS TO BE 480V 3PHASE 12KW |  |  |  |  |
|  | SUBTOTAL |  |  |  | 1049.00 |
|  | ---- |  |  |  |  |
|  | EWH-2 |  |  |  |  |
| BLE280T33NCWW | CCY 80G 4.5 240V COMM ELEC UP WHTR | 1 | 849.000 | EA | 849.00 |
|  | NEEDS TO BE 480V 3 PHASE 12 KW |  |  |  |  |



**HOW ARE WE DOING?  WE WANT YOUR FEEDBACK!**
Scan the QR code or use the link below to
complete a survey about your bids:
**https://survey.medallia.com/?bidsorder&fc=311&on=677092**



FERGUSON ENTERPRISES LLC #501
Price Quotation

Fax: 302-656-8768

08:18:29 JUN 26 2020
**Reference No:** B753114

| Item | Description | Quantity | Net Price | UM | Total |
|------|-------------|----------|-----------|-----|-------|
| | SUBTOTAL | | | | 849.00 |
| | ---- | | | | |
| | EWH-3 | | | | |
| BLE2120T33NCWW | CCY 119G 240V LD COMM ELEC WHTR | 1 | 1049.000 | EA | 1049.00 |
| | NEEDS TO BE 480V 3 PHASE 12KW | | | | |
| | SUBTOTAL | | | | 1049.00 |
| | ---- | | | | |
| | EWH-4 | | | | |
| BLE150L33NCWW | CCY 47G 4.5 240V COMM ELEC LB WHTR | 1 | 1349.000 | EA | 1349.00 |
| | SUBTOTAL | | | | 1349.00 |
| | ---- | | | | |
| | EWH-5 | | | | |
| EEX160T2 | 16KW 277V TKLS WHTR | 1 | 574.000 | EA | 574.00 |
| | SUBTOTAL | | | | 574.00 |
| | ---- | | | | |
| | MV-1,2,3,4 | | | | |
| SP-LTM820BLFDT | LEONARD TM820B-LF-DT | 4 | 1629.000 | EA | 6516.00 |
| | SUBTOTAL | | | | 6516.00 |

| | |
|---|---|
| **Net Total:** | $77346.60 |
| **Tax:** | $0.00 |
| **Freight:** | $0.00 |
| **Total:** | $77346.60 |

Quoted prices are based upon receipt of the total quantity for immediate shipment (48 hours).  SHIPMENTS BEYOND 48 HOURS SHALL BE
AT THE PRICE IN EFFECT AT TIME OF SHIPMENT UNLESS NOTED OTHERWISE. QUOTES FOR PRODUCTS SHIPPED FOR RESALE
ARE NOT FIRM UNLESS NOTED OTHERWISE.

CONTACT YOUR SALES REPRESENTATIVE IMMEDIATELY FOR ASSISTANCE WITH DBE/MBE/WBE/SMALL BUSINESS REQUIREMENTS.

Seller not responsible for delays, lack of product or increase of pricing due to causes beyond our control, and/or based upon
Local, State and Federal laws governing type of products that can be sold or put into commerce.  This Quote is offered contingent upon the
Buyer's acceptance of Seller's terms and conditions, which are incorporated by reference and found either following this document, or
on the web at https://www.ferguson.com/content/website-info/terms-of-sale
Govt Buyers:  All items are open market unless noted otherwise.

LEAD LAW WARNING: It is illegal to install products that are not "lead free" in accordance with US Federal or other applicable law in potable water
systems anticipated for human consumption. Products with *NP in the description are NOT lead free and can only be installed in non-potable
applications. Buyer is solely responsible for product selection.



**HOW ARE WE DOING?  WE WANT YOUR FEEDBACK!**
Scan the QR code or use the link below to
complete a survey about your bids:
**https://survey.medallia.com/?bidsorder&fc=311&on=677092**



# FERGUSON

FEL-WILMINGTON, DE #311
2000 MARYLAND AVE
WILMINGTON, DE 19805-0311

Phone: 302-656-4421
Fax: 302-656-8768

**Deliver To:** MARK & RALPH JR
**From:** Aaron Beres
**Comments:**

*July 1, 2020*

07:59:07 JUN 26 2020

Page 1 of 4

## FERGUSON ENTERPRISES LLC #501
### Price Quotation
Phone: 302-656-4421
Fax: 302-656-8768

| | | | |
|---|---|---|---|
| **Bid No:** | B374180 | **Cust Phone:** | 302-652-3593 |
| **Bid Date:** | 04/12/19 | **Terms:** | 2% 10TH NET 25TH |
| **Quoted By:** | AJB | | |

**Customer:** RALPH G DEGLI OBIZZI & SONS
400 ROBINSON LANE
WILMINGTON, DE 19805

**Ship To:** RALPH G DEGLI OBIZZI & SONS
400 ROBINSON LANE
WILMINGTON, DE 19805

**Cust PO#:** DAFB - WELCH ELEM

**Job Name:** DAFB - WELCH ELEM

| Item | Description | Quantity | Net Price | UM | Total |
|---|---|---|---|---|---|
| | WC-1 | | | | |
| S2102009 | CCY 1.1/1.6 GPF ST2009A CLST | 13 | 65.000 | EA | 845.00 |
| S3760000 | 1.6 GPF DUFL CLST FV | 13 | 90.000 | EA | 1170.00 |
| B1955SSCT000 | EB PLAS CLST SEAT WHIT | 13 | 18.000 | EA | 234.00 |
| PFC2110 | 1/4X2-1/4 PLT BRS CLST BLT PR | 13 | 0.500 | PR | 6.50 |
| PFWR | STD WAX RING | 13 | 1.000 | EA | 13.00 |
| | SUBTOTAL | | | | 2268.50 |
| ---- | | | | | |
| | WC-2 | | | | |
| S2102029 | CCY UNIV 1.1/1.6 ADA FM EB TSPUD | 31 | 81.000 | EA | 2511.00 |
| S3760000 | 1.6 GPF DUFL CLST FV | 31 | 90.000 | EA | 2790.00 |
| B1955SSCT000 | EB PLAS CLST SEAT WHIT | 31 | 18.000 | EA | 558.00 |
| PFC2110 | 1/4X2-1/4 PLT BRS CLST BLT PR | 31 | 0.500 | PR | 15.50 |
| PFWR | STD WAX RING | 31 | 1.000 | EA | 31.00 |
| | SUBTOTAL | | | | 5905.50 |
| ---- | | | | | |
| | WC-3 | | | | |
| A2282001020 | @ CCY 10 RI BOWL RF *BABYDE WHIT 1. | 4 | 108.000 | EA | 432.00 |
| S3760000 | 1.6 GPF DUFL CLST FV | 4 | 90.000 | EA | 360.00 |
| BBB955CT000 | OF PLAS BABY CLST SEAT WHIT | 4 | 38.000 | EA | 152.00 |
| PFC2110 | 1/4X2-1/4 PLT BRS CLST BLT PR | 4 | 0.500 | PR | 2.00 |
| PFWR | STD WAX RING | 4 | 1.000 | EA | 4.00 |
| | SUBTOTAL | | | | 950.00 |
| ---- | | | | | |
| | UR-1 | | | | |
| S1101009 | CCY .125/.5 GPF SU1009A TS URN | 7 | 136.000 | EA | 952.00 |
| S3072619 | 0.125 GPF GEM-2 186-0.125 XL | 7 | 70.000 | EA | 490.00 |
| | SUBTOTAL | | | | 1442.00 |
| ---- | | | | | |
| | L-1 | | | | |
| A0642001020 | *STUDIO VC SINK WHIT | 12 | 106.000 | EA | 1272.00 |
| TB0712VF05 | CCY LF 0.09 1HDL PUSH MTRNG BASIN | 12 | 63.000 | EA | 756.00 |
| M155AECO | CP PO PLUG W/SLD TOP & 6 TLPC | 12 | 13.000 | EA | 156.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 12 | 14.000 | EA | 168.00 |
| PFXCAZ32CLK | LF 1/2 SWT X 3/8 COMP ST L/K | 24 | 5.000 | EA | 120.00 |
| PFX146322 | LF 3/8 C X 1/2 FIP 12 SS SINK CONN | 24 | 2.000 | EA | 48.00 |



## HOW ARE WE DOING?  WE WANT YOUR FEEDBACK!
Scan the QR code or use the link below to
complete a survey about your bids:
**https://survey.medallia.com/?bidsorder&fc=311&on=359065**



# FERGUSON

**FERGUSON ENTERPRISES LLC #501**
Price Quotation

Fax: 302-656-8768

07:59:07 JUN 26 2020
**Reference No:** B374180

| Item | Description | Quantity | Net Price | UM | Total |
|---|---|---|---|---|---|
| PFBE1 | 3/8 IPS CP BELL ESC | 24 | 0.350 | EA | 8.40 |
| | SUBTOTAL | | | | 2528.40 |
| | ---- | | | | |
| | L-2 | | | | |
| A0356421020 | @ 20X18 VC 1H WM LAV *LUCERN WHIT | 22 | 47.000 | EA | 1034.00 |
| TB0712VF05 | CCY LF 0.09 1HDL PUSH MTRNG BASIN | 22 | 63.000 | EA | 1386.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 22 | 14.000 | EA | 308.00 |
| M155WCECO | CP OS DRN | 22 | 18.000 | EA | 396.00 |
| PFXCAZ32CLK | LF 1/2 SWT X 3/8 COMP ST L/K | 44 | 5.000 | EA | 220.00 |
| PFX146322 | LF 3/8 C X 1/2 FIP 12 SS SINK CONN | 44 | 2.000 | EA | 88.00 |
| PFBE1 | 3/8 IPS CP BELL ESC | 44 | 0.350 | EA | 15.40 |
| | SUBTOTAL | | | | 3447.40 |
| | ---- | | | | |
| | L-3 | | | | |
| A0355012020 | @ 20X18 VC 4 WM LAV *LUCERN WHIT | 1 | 47.000 | EA | 47.00 |
| TB0831VF05 | CCY LF 0.09 2HDL PUSH MTRNG LAV FCT | 1 | 119.000 | EA | 119.00 |
| M155WCECO | CP OS DRN | 1 | 18.000 | EA | 18.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 1 | 14.000 | EA | 14.00 |
| PFXCAZ32CLK | LF 1/2 SWT X 3/8 COMP ST L/K | 2 | 5.000 | EA | 10.00 |
| PFX146322 | LF 3/8 C X 1/2 FIP 12 SS SINK CONN | 2 | 2.000 | EA | 4.00 |
| PFBE1 | 3/8 IPS CP BELL ESC | 2 | 0.350 | EA | 0.70 |
| | SUBTOTAL | | | | 212.70 |
| | ---- | | | | |
| | L-4 | | | | |
| SP-A36332SOBATPDM | ACORN 3633-2-SO-BAT-PDM TRI FOUNTN | 2 | 2499.000 | EA | 4998.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 2 | 14.000 | EA | 28.00 |
| PFXCAZ32C | LF 1/2 SWT X 3/8 OD COMP ST | 4 | 5.000 | EA | 20.00 |
| PFX146322 | LF 3/8 C X 1/2 FIP 12 SS SINK CONN | 4 | 2.000 | EA | 8.00 |
| PFBE1 | 3/8 IPS CP BELL ESC | 4 | 0.350 | EA | 1.40 |
| | SUBTOTAL | | | | 5055.40 |
| | ---- | | | | |
| | S-1 | | | | |
| ELRAD2022403 | *NLA 20X22 3H 1B SS TM KITC SINK | 12 | 225.000 | EA | 2700.00 |
| TB286605VF05 | CCY LF 0.5 2HDL WRIST LAV FCT | 12 | 103.000 | EA | 1236.00 |
| ELKAD35 | STRN BSKT SS W/ BRS OS DRN | 12 | 40.000 | EA | 480.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 12 | 14.000 | EA | 168.00 |
| PFXCAZ32CLK | LF 1/2 SWT X 3/8 COMP ST L/K | 24 | 5.000 | EA | 120.00 |
| PFX146322 | LF 3/8 C X 1/2 FIP 12 SS SINK CONN | 24 | 2.000 | EA | 48.00 |
| PFBE1 | 3/8 IPS CP BELL ESC | 24 | 0.350 | EA | 8.40 |
| | SUBTOTAL | | | | 4760.40 |
| | ---- | | | | |
| | S-2 | | | | |
| EDRKAD2522652LM | 25X22 2H 1B SS TM CLRM SINK LUST | 18 | 279.000 | EA | 5022.00 |
| TB236001 | LF BUBBLER W/ 238A MTR VLV ADA CART | 18 | 109.000 | EA | 1962.00 |
| TB286605VF05 | CCY LF 0.5 2HDL WRIST LAV FCT | 18 | 103.000 | EA | 1854.00 |
| ELKAD35 | STRN BSKT SS W/ BRS OS DRN | 18 | 40.000 | EA | 720.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 18 | 14.000 | EA | 252.00 |
| PFXCAZ32CLK | LF 1/2 SWT X 3/8 COMP ST L/K | 36 | 5.000 | EA | 180.00 |
| PFX146322 | LF 3/8 C X 1/2 FIP 12 SS SINK CONN | 36 | 2.000 | EA | 72.00 |
| PFBE1 | 3/8 IPS CP BELL ESC | 36 | 0.350 | EA | 12.60 |
| | SUBTOTAL | | | | 10074.60 |
| | ---- | | | | |
| | S-3 | | | | |
| ELRAD3322553 | 33X22X5-1/2 3H 2B ADA SS SINK | 18 | 362.000 | EA | 6516.00 |
| TB286605VF05 | CCY LF 0.5 2HDL WRIST LAV FCT | 18 | 103.000 | EA | 1854.00 |
| ELKAD35 | STRN BSKT SS W/ BRS OS DRN | 18 | 40.000 | EA | 720.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 18 | 14.000 | EA | 252.00 |
| PFXCAZ32CLK | LF 1/2 SWT X 3/8 COMP ST L/K | 36 | 5.000 | EA | 180.00 |
| PFX146322 | LF 3/8 C X 1/2 FIP 12 SS SINK CONN | 36 | 2.000 | EA | 72.00 |



**HOW ARE WE DOING?  WE WANT YOUR FEEDBACK!**
Scan the QR code or use the link below to
complete a survey about your bids:
**https://survey.medallia.com/?bidsorder&fc=311&on=359065**

 **FERGUSON**

Page 3 of 4

FERGUSON ENTERPRISES LLC #501
Price Quotation

Fax: 302-656-8768

07:59:07 JUN 26 2020
**Reference No:** B374180

| Item | Description | Quantity | Net Price | UM | Total |
|------|-------------|----------|-----------|-----|-------|
| PFBE1 | 3/8 IPS CP BELL ESC | 36 | 0.350 | EA | 12.60 |
| | SUBTOTAL | | | | 9606.60 |
| | ---- | | | | |
| | S-4 | | | | |
| EDLR2522123 | 25X22 3H 1B DP SS SINK *LUSTER | 3 | 369.000 | EA | 1107.00 |
| TB286605VF05 | CCY LF 0.5 2HDL WRIST LAV FCT | 3 | 103.000 | EA | 309.00 |
| ELKAD35 | STRN BSKT SS W/ BRS OS DRN | 3 | 40.000 | EA | 120.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 3 | 14.000 | EA | 42.00 |
| PFXCAZ32CLK | LF 1/2 SWT X 3/8 COMP ST L/K | 6 | 5.000 | EA | 30.00 |
| PFX146322 | LF 3/8 C X 1/2 FIP 12 SS SINK CONN | 6 | 2.000 | EA | 12.00 |
| PFBE1 | 3/8 IPS CP BELL ESC | 6 | 0.350 | EA | 2.10 |
| | SUBTOTAL | | | | 1622.10 |
| | ---- | | | | |
| | EWC-1 | | | | |
| HHVR8BLADA | LF HVR8BLCHILD B/LEV ADA WTR COLR | 6 | 769.000 | EA | 4614.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 6 | 14.000 | EA | 84.00 |
| | SUBTOTAL | | | | 4698.00 |
| | ---- | | | | |
| | EWC-2 | | | | |
| HHTHBHACG8PVWF | LF *HYDROB PLVI GREE WTR COLR | 5 | 999.000 | EA | 4995.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 5 | 14.000 | EA | 70.00 |
| | SUBTOTAL | | | | 5065.00 |
| | ---- | | | | |
| | EWC-3 | | | | |
| HHAC8PVWF | LF 8GPH WM ADA COLR PLVI | 1 | 489.000 | EA | 489.00 |
| MMCT150075NCZN | 1-1/2X1-1/4X1-1/2 P TRAP TBLR L/ CO | 1 | 14.000 | EA | 14.00 |
| | SUBTOTAL | | | | 503.00 |
| | ---- | | | | |
| | MS-1 | | | | |
| PFMB2424 | 24X24X10 MOP BASIN W/ DRN | 5 | 105.000 | EA | 525.00 |
| TB0667RGH | LF RC SERV SINK FCT | 5 | 79.000 | EA | 395.00 |
| PFSSHE | 5/8 X 30 SERV SINK HOSE | 5 | 7.000 | EA | 35.00 |
| PF296 | SGL HOSE BRKT F/ SERV SINK | 5 | 7.000 | EA | 35.00 |
| PFWG24S | SS WALL GUARDS F/ 24 BASIN | 5 | 89.000 | EA | 445.00 |
| | SUBTOTAL | | | | 1435.00 |
| | ---- | | | | |
| | SH-1 | | | | |
| PF30U50 | 6X50 BLUE PVC SHWR PAN LNR | 1 | 4.000 | FT | 4.00 |
| | ** THIS IS A ONE FOOT PIECE X SIX FEET LONG ** | | | | |
| PF42891 | 6 SQUARE NI GRATE | 2 | 35.000 | EA | 70.00 |
| PF42840 | 3 - 4 PVC PIPE DRN BSE | 2 | 5.000 | EA | 10.00 |
| SP-S1117VTB30X1.5 | SYMMONS 1-117VT-B30-X-1.5 | 2 | 725.000 | EA | 1450.00 |
| | SUBTOTAL | | | | 1534.00 |
| | ---- | | | | |
| | GWH-1&2 | | | | |
| BEF100T199E3N2 | CCY 100G 199 MBH HE COMM WHTR | 2 | 5999.000 | EA | 11998.00 |
| | SUBTOTAL | | | | 11998.00 |
| | ---- | | | | |
| | EWH-1 | | | | |
| BLE2120T33NCWW | CCY 119G 240V LD COMM ELEC WHTR | 1 | 1199.000 | EA | 1199.00 |
| | SUBTOTAL | | | | 1199.00 |
| | ---- | | | | |
| | EWH-2 | | | | |
| BLE280T33NCWW | CCY 80G 4.5 240V COMM ELEC UP WHTR | 1 | 999.000 | EA | 999.00 |
| | SUBTOTAL | | | | 999.00 |
| | ---- | | | | |
| | EWH-3 | | | | |



**HOW ARE WE DOING?  WE WANT YOUR FEEDBACK!**
Scan the QR code or use the link below to
complete a survey about your bids:
**https://survey.medallia.com/?bidsorder&fc=311&on=359065**



FERGUSON ENTERPRISES LLC #501
Price Quotation

Fax: 302-656-8768

07:59:07 JUN 26 2020
**Reference No:** B374180

| Item | Description | Quantity | Net Price | UM | Total |
|------|-------------|----------|-----------|-----|-------|
| BLE2120T33NCWW | CCY 119G 240V LD COMM ELEC WHTR | 1 | 1199.000 | EA | 1199.00 |
| | SUBTOTAL | | | | 1199.00 |
| | ---- | | | | |
| | EWH-4 | | | | |
| BLE150L33NCWW | CCY 47G 4.5 240V COMM ELEC LB WHTR | 1 | 1599.000 | EA | 1599.00 |
| | SUBTOTAL | | | | 1599.00 |
| | ---- | | | | |
| | EWH-5 | | | | |
| EEX160T2 | 16KW 277V TKLS WHTR | 1 | 799.000 | EA | 799.00 |
| | SUBTOTAL | | | | 799.00 |
| | ---- | | | | |
| | MV-1,2,3 & 4 | | | | |
| SP-LTM820BLFDT | LEONARD TM820B-LF-DT | 4 | 1749.000 | EA | 6996.00 |
| | SUBTOTAL | | | | 6996.00 |

| | |
|---|---|
| **Net Total:** | $85897.60 |
| **Tax:** | $0.00 |
| **Freight:** | $0.00 |
| **Total:** | $85897.60 |

Quoted prices are based upon receipt of the total quantity for immediate shipment (48 hours).  SHIPMENTS BEYOND 48 HOURS SHALL BE
AT THE PRICE IN EFFECT AT TIME OF SHIPMENT UNLESS NOTED OTHERWISE. QUOTES FOR PRODUCTS SHIPPED FOR RESALE
ARE NOT FIRM UNLESS NOTED OTHERWISE.

CONTACT YOUR SALES REPRESENTATIVE IMMEDIATELY FOR ASSISTANCE WITH DBE/MBE/WBE/SMALL BUSINESS REQUIREMENTS.

Seller not responsible for delays, lack of product or increase of pricing due to causes beyond our control, and/or based upon
Local, State and Federal laws governing type of products that can be sold or put into commerce.  This Quote is offered contingent upon the
Buyer's acceptance of Seller's terms and conditions, which are incorporated by reference and found either following this document, or
on the web at https://www.ferguson.com/content/website-info/terms-of-sale
Govt Buyers:  All items are open market unless noted otherwise.

LEAD LAW WARNING: It is illegal to install products that are not "lead free" in accordance with US Federal or other applicable law in potable water
systems anticipated for human consumption. Products with *NP in the description are NOT lead free and can only be installed in non-potable
applications. Buyer is solely responsible for product selection.



**HOW ARE WE DOING?  WE WANT YOUR FEEDBACK!**
Scan the QR code or use the link below to
complete a survey about your bids:
**https://survey.medallia.com/?bidsorder&fc=311&on=359065**

Eastern Insulation - 1

Welsh ES                          4/14/2021    9:04:02

| MATL DESC | TYPE | SIZE | THICKNESS | SO/IOD/FIT | QTY | UOM | BUY OUT PRICE | EXTENDED PRICE | UNIQUE MTL ( | Size# | Thickness# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP Armaflex Pipe Ins. | P-SL | 1/2" | x 1" | | 611 | LF | $ 4.33 | $ 2,643.21 | ARMARM S00 | 0.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 5/8" | x 1" | | 611 | LF | $ 3.50 | $ 2,141.16 | ARMARM S00 | 0.62 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 3/4" | x 1" | | 3656 | LF | $ 5.25 | $ 19,204.70 | ARMARM S00 | 0.75 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 1-1/4" | x 1" | | 1228 | LF | $ 6.75 | $ 8,288.44 | ARMARM S00 | 1.25 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 1-1/2" | x 1" | | 130 | LF | $ 7.84 | $ 1,019.45 | ARMARM S00 | 1.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 2" | x 1" | | 438 | LF | $ 10.24 | $ 4,483.53 | ARMARM S00 | 2 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 2-1/2" | x 1" | | 704 | LF | $ 13.23 | $ 9,312.22 | ARMARM S00 | 2.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 3" | x 1" | | 1028 | LF | $ 14.70 | $ 15,106.56 | ARMARM S00 | 3 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 4" | x 1" | | 1402 | LF | $ 19.21 | $ 26,939.25 | ARMARM S00 | 4 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 6" | x 1" | | 874 | LF | $ 25.57 | $ 22,349.60 | ARMARM S00 | 6 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 3-1/2" | x 1" | | 56 | LF | $ 17.83 | $ 998.44 | ARMARM S00 | 3.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 4" | x 1" | | 9 | LF | $ 19.21 | $ 172.93 | ARMARM S00 | 4 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 4-1/2" | x 1" | | 5 | LF | $ 20.26 | $ 101.29 | ARMARM S00 | 4.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 5" | x 1" | | 5 | LF | $ 22.34 | $ 111.70 | ARMARM S00 | 5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 6" | x 1" | | 16 | LF | $ 25.57 | $ 409.15 | ARMARM S00 | 6 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 7" | x 1" | | 27 | LF | $ 28.52 | $ 770.11 | ARMARM S00 | 7 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 9" | x 1" | | 19 | LF | $ 31.60 | $ 600.46 | ARMARM S00 | 9 | 1 |
| ITW Aluminum Ell-Jacs LR | 90s | 6" | x 1" | 32 | 12 | EA | $ 15.12 | $ 181.40 | ITWIFALN000 | 6 | 1 |
| ITW Aluminum Ell-Jacs LR | 45s | 6" | x 1" | 9 | 3 | EA | $ 8.70 | $ 26.10 | ITWIFALN000 | 6 | 1 |
| OC Fiberglas SSL-II | P-SL | 1-1/4" | x 1" | | 1061 | LF | $ 1.29 | $ 1,372.09 | OCFOFGSS000 | 1.25 | 1 |
| OC Fiberglas SSL-II | P-SL | 1/2" | x 1" | | 62 | LF | $ 1.02 | $ 63.25 | OCFOFGSS000 | 0.5 | 1 |
| OC Fiberglas SSL-II | P-SL | 3/4" | x 1" | | 2624 | LF | $ 1.12 | $ 2,929.67 | OCFOFGSS000 | 0.75 | 1 |
| OC Fiberglas SSL-II | P-SL | 1" | x 1" | | 300 | LF | $ 1.20 | $ 359.04 | OCFOFGSS000 | 1 | 1 |
| OC Fiberglas SSL-II | P-SL | 1-1/4" | x 1" | | 41 | LF | $ 1.29 | $ 53.02 | OCFOFGSS000 | 1.25 | 1 |
| OC Fiberglas SSL-II | P-SL | 1-1/2" | x 1" | | 1073 | LF | $ 1.40 | $ 1,499.65 | OCFOFGSS000 | 1.5 | 1 |
| OC Fiberglas SSL-II | P-SL | 2" | x 1" | | 115 | LF | $ 1.51 | $ 173.66 | OCFOFGSS000 | 2 | 1 |
| OC Fiberglas SSL-II | P-SL | 1/2" | x 1-1/2" | | 1701 | LF | $ 1.94 | $ 3,292.77 | OCFOFGSS000 | 0.5 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 3/4" | x 1-1/2" | | 410 | LF | $ 1.94 | $ 796.96 | OCFOFGSS000 | 0.75 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 1" | x 1-1/2" | | 1175 | LF | $ 2.08 | $ 2,444.43 | OCFOFGSS000 | 1 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 1-1/4" | x 2" | | 129 | LF | $ 3.49 | $ 449.70 | OCFOFGSS000 | 1.25 | 2 |
| OC Fiberglas SSL-II | P-SL | 1-1/2" | x 2" | | 1617 | LF | $ 3.64 | $ 5,883.67 | OCFOFGSS000 | 1.5 | 2 |

| Material | Type | Size1 | Size2 | Num | Qty | $ | Unit | $ | Ext | Code | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OC Fiberglas SSL-II | P-SL | 2" | x 2" | | 99 LF | $ | 3.83 | $ | 379.31 | OCFOFGSS000 | 2 | 2 |
| OC Fiberglas SSL-II | P-SL | 3" | x 2" | | 638 LF | $ | 4.38 | $ | 2,792.91 | OCFOFGSS000 | 3 | 2 |
| OC Fiberglas SSL-II | P-SL | 4" | x 2" | | 922 LF | $ | 5.11 | $ | 4,710.08 | OCFOFGSS000 | 4 | 2 |
| OC Fiberglas SSL-II | P-SL | 6" | x 2" | | 558 LF | $ | 6.02 | $ | 3,361.52 | OCFOFGSS000 | 6 | 2 |
| OC Fiberglas SSL-II | P-SL | 3-1/2" | x 1" | | 48 LF | $ | 1.99 | $ | 95.62 | OCFOFGSS000 | 3.5 | 1 |
| OC Fiberglas SSL-II | P-SL | 4" | x 1" | | 21 LF | $ | 2.43 | $ | 51.11 | OCFOFGSS000 | 4 | 1 |
| OC Fiberglas SSL-II | P-SL | 4-1/2" | x 1" | | 9 LF | $ | 2.51 | $ | 22.63 | OCFOFGSS000 | 4.5 | 1 |
| OC Fiberglas SSL-II | P-SL | 4" | x 1-1/2" | | 32 LF | $ | 3.33 | $ | 106.67 | OCFOFGSS000 | 4 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 4-1/2" | x 1-1/2" | | 31 LF | $ | 3.49 | $ | 108.07 | OCFOFGSS000 | 4.5 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 8" | x 2" | | 23 LF | $ | 7.33 | $ | 168.49 | OCFOFGSS000 | 8 | 2 |
| OC Fiberglas SSL-II | P-SL | 9" | x 2" | | 12 LF | $ | 8.04 | $ | 96.48 | OCFOFGSS000 | 9 | 2 |
| OC Fiberglas SSL-II | P-SL | 11" | x 2" | | 23 LF | $ | 9.78 | $ | 224.83 | OCFOFGSS001 | 11 | 2 |
| ZES 2000 SR W/Insert | 90s | 1-1/4" | x 1" | | 10 EA | $ | 0.86 | $ | 8.59 | MANZEI N000 | 1.25 | 1 |
| ZES 2000 SR W/Insert | 90s | 3/4" | x 1" | 7 | 150 EA | $ | 0.67 | $ | 100.00 | MANZEI N000 | 0.75 | 1 |
| ZES 2000 SR W/Insert | 90s | 1" | x 1" | 9 | 18 EA | $ | 0.86 | $ | 15.47 | MANZEI N000 | 1 | 1 |
| ZES 2000 SR W/Insert | 90s | 1-1/4" | x 1" | 9 | 6 EA | $ | 0.86 | $ | 5.16 | MANZEI N000 | 1.25 | 1 |
| ZES 2000 SR W/Insert | 90s | 1-1/2" | x 1" | 10 | 74 EA | $ | 1.07 | $ | 79.05 | MANZEI N000 | 1.5 | 1 |
| ZES 2000 SR W/Insert | 90s | 2" | x 1" | 11 | 6 EA | $ | 1.29 | $ | 7.76 | MANZEI N000 | 2 | 1 |
| ZES 2000 SR W/Insert | 90s | 3" | x 1" | 13 | 12 EA | $ | 2.01 | $ | 24.10 | MANZEI N000 | 3 | 1 |
| ZES 2000 SR W/Insert | 90s | 6" | x 1" | 18 | 6 EA | $ | 6.06 | $ | 36.39 | MANZEI N000 | 6 | 1 |
| ZES 2000 SR W/Insert | 90s | 1/2" | x 1-1/2" | 10 | 100 EA | $ | 1.07 | $ | 106.83 | MANZEI N000 | 0.5 | 1.5 |
| ZES 2000 SR W/Insert | 90s | 3/4" | x 1-1/2" | 10 | 28 EA | $ | 1.07 | $ | 29.91 | MANZEI N000 | 0.75 | 1.5 |
| ZES 2000 SR W/Insert | 90s | 1" | x 1-1/2" | 11 | 34 EA | $ | 1.29 | $ | 43.97 | MANZEI N000 | 1 | 1.5 |
| ZES 2000 SR W/Insert | 90s | 1-1/2" | x 2" | 15 | 20 EA | $ | 3.58 | $ | 71.65 | MANZEI N000 | 1.5 | 2 |
| ZES 2000 SR W/Insert | 90s | 3" | x 2" | 17 | 32 EA | $ | 4.64 | $ | 148.57 | MANZEI N000 | 3 | 2 |
| ZES 2000 SR W/Insert | 90s | 4" | x 2" | 18 | 26 EA | $ | 6.06 | $ | 157.67 | MANZEI N000 | 4 | 2 |
| ZES 2000 SR W/Insert | 90s | 6" | x 2" | 20 | 22 EA | $ | 10.96 | $ | 241.21 | MANZEI N000 | 6 | 2 |
| MANVILLE TYPE 75 W/FSK | Wrap | | 2" | | 60792 SF | $ | 0.29 | $ | 17,822.93 | MANM75FN00 | | 2 |
| JM 800 Spin-Glas 814 FSK | Brd | | 2" | | 1637 SF | $ | 1.39 | $ | 2,281.33 | MANM84FN00 | | 2 |
| Unifrax FyreWrap | Wrap | | 3" | | 533 SF | $ | 4.22 | $ | 2,247.64 | UNFUFYWN00 | | 3 |
| Aluminum .016   36" | | 6" | x 1" | 29.25 | 716 SF | $ | 1.37 | $ | 977.69 | AAOALM1N00 | | |
| Aluminum .016   36" | | 9" | x 1" | 39.25 | 45 SF | $ | 1.37 | $ | 61.45 | AAOALM1N00 | | |
| PVC Pipe Jacketing .020 36" | | 3" | x 1" | 19.5 | 731 SF | $ | 0.80 | $ | 587.16 | AAOPVC2N00 | | |
| PVC Pipe Jacketing .020 36" | | 6" | x 1" | 29.25 | 208 SF | $ | 0.80 | $ | 167.07 | AAOPVC2N00 | | |

| Description | | | | Qty | Unit | | Price | | Total | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PVC Pipe Jacketing .020 36" | 1-1/4" | x 2" | 20.5 | 240 | SF | $ | 0.80 | $ | 192.78 | AAOPVC2N000 | | |
| PVC Pipe Jacketing .020 36" | 3" | x 2" | 27.25 | 519 | SF | $ | 0.80 | $ | 416.88 | AAOPVC2N000 | | |
| PVC Pipe Jacketing .020 36" | 4" | x 2" | 30.25 | 316 | SF | $ | 0.80 | $ | 753.82 | AAOPVC2N000 | | |
| PVC Pipe Jacketing .020 36" | 6" | x 2" | 37 | 628 | SF | $ | 0.80 | $ | 504.43 | AAOPVC2N000 | | |
| PVC Pipe Jacketing .020 36" | 8" | x 2" | 43.5 | 27 | SF | $ | 0.80 | $ | 21.69 | AAOPVC2N000 | | |
| PVC Pipe Jacketing .020 36" | 9" | x 2" | 47.25 | 35 | SF | $ | 0.80 | $ | 28.11 | AAOPVC2N000 | | |
| PVC Pipe Jacketing .020 36" | 11" | x 2" | 53.75 | 57 | SF | $ | 0.80 | $ | 45.78 | AAOPVC2N000 | | |
| SILICONE SEALANT 10.3 OZ -PIPE | | | | 6 | TB | $ | 2.64 | $ | 15.86 | ALLAD1 N000( | | |
| ARM 520 ADH ON PIPE | | | | 68 | PT | $ | 2.41 | $ | 163.86 | ALLAD2 N000( | | |
| ARM 520 ADH ON FITTINGS | | | | 10 | PT | $ | 2.41 | $ | 24.10 | ALLAD3 N000( | | |
| CHILDERS CP-50A | | | | 17 | GL | $ | 9.08 | $ | 154.30 | ALLADC N000( | | |
| BANDS ON DUCT | | | | 134 | LB | $ | 3.65 | $ | 488.65 | ALLBND N000( | | |
| PVC ADHESIVE ON PIPE | | | | 2 | QT | $ | 11.65 | $ | 23.29 | ALLPAP N000( | | |
| 2 1/8" CUP PINS | | | | 1637 | EA | $ | 0.12 | $ | 197.23 | ALLPC3 N000( | | |
| PVC SOLVENT ADHESIVE | | | | 4 | QT | $ | 7.03 | $ | 28.11 | ALLPSA N000( | | |
| PVC Z-TACKS FITTINGS | | | | 2667 | EA | $ | 0.02 | $ | 64.27 | ALLTAC N000( | | |
| 3" TAPE FSK | | | | 152 | RL | $ | 6.63 | $ | 1,007.25 | ALLTP4 N000( | | |
| 4" TAPE FSK | | | | 35 | RL | $ | 8.84 | $ | 309.24 | ALLTP5 N000( | | |
| 18 GA STAINLESS WIRE | | | | 1 | RL | $ | 15.66 | $ | 15.66 | ALLWC8 N000( | | |
| 1/2" ALM WING SEALS | | | | 1 | BX | $ | 16.06 | $ | 16.06 | ALLWS1 N000( | | |
| 1/2" ALM STRAP 200' ROLLS.020 | 6" | x 1" | 32.25 | 710 | LN | $ | 0.04 | $ | 28.51 | ALLBD1 N000( | 6 | 1 |
| | | | | | | | | $ | 175,516.80 | | | |

Welsh ES                3/22/2019      8:52:23

| MATL DESC | TYPE | SIZE | THICKNESS | SO/IOD/FIT | QTY | UOM | BUY OUT PRICE | EXTENDED PRICE | UNIQUE MTL ( | Size# | Thickness# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP Armaflex Pipe Ins. | P-SL | 1/2" | x 1" | | 611 | LF | $ 3.96 | $ 2,417.39 | ARMARM S00( | 0.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 5/8" | x 1" | | 611 | LF | $ 3.20 | $ 1,958.24 | ARMARM S00( | 0.62 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 3/4" | x 1" | | 3656 | LF | $ 4.80 | $ 17,563.98 | ARMARM S00( | 0.75 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 1-1/4" | x 1" | | 1228 | LF | $ 6.17 | $ 7,580.05 | ARMARM S00( | 1.25 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 1-1/2" | x 1" | | 130 | LF | $ 7.17 | $ 932.32 | ARMARM S00( | 1.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 2" | x 1" | | 438 | LF | $ 9.36 | $ 4,100.33 | ARMARM S00( | 2 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 2-1/2" | x 1" | | 704 | LF | $ 12.10 | $ 8,516.33 | ARMARM S00( | 2.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 3" | x 1" | | 1028 | LF | $ 13.44 | $ 13,815.44 | ARMARM S00( | 3 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 4" | x 1" | | 1402 | LF | $ 17.57 | $ 24,636.82 | ARMARM S00( | 4 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 6" | x 1" | | 874 | LF | $ 23.39 | $ 20,439.44 | ARMARM S00( | 6 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 3-1/2" | x 1" | | 56 | LF | $ 16.31 | $ 913.11 | ARMARM S00( | 3.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 4" | x 1" | | 9 | LF | $ 17.57 | $ 158.15 | ARMARM S00( | 4 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 4-1/2" | x 1" | | 5 | LF | $ 18.53 | $ 92.63 | ARMARM S00( | 4.5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 5" | x 1" | | 5 | LF | $ 20.43 | $ 102.15 | ARMARM S00( | 5 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 6" | x 1" | | 16 | LF | $ 23.39 | $ 374.18 | ARMARM S00( | 6 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 7" | x 1" | | 27 | LF | $ 26.08 | $ 704.29 | ARMARM S00( | 7 | 1 |
| AP Armaflex Pipe Ins. | P-SL | 9" | x 1" | | 19 | LF | $ 28.90 | $ 549.14 | ARMARM S00( | 9 | 1 |
| ITW Aluminum Ell-Jacs LR | 90s | 6" | x 1" | 32 | 12 | EA | $ 13.82 | $ 165.90 | ITWIFALN0006 | 6 | 1 |
| ITW Aluminum Ell-Jacs LR | 45s | 6" | x 1" | 9 | 3 | EA | $ 7.96 | $ 23.87 | ITWIFALN0006 | 6 | 1 |
| OC Fiberglas SSL-II | P-SL | 1-1/4" | x 1" | | 1061 | LF | $ 1.18 | $ 1,254.82 | OCFOFGSS000 | 1.25 | 1 |
| OC Fiberglas SSL-II | P-SL | 1/2" | x 1" | | 62 | LF | $ 0.93 | $ 57.84 | OCFOFGSS000 | 0.5 | 1 |
| OC Fiberglas SSL-II | P-SL | 3/4" | x 1" | | 2624 | LF | $ 1.02 | $ 2,679.28 | OCFOFGSS000 | 0.75 | 1 |
| OC Fiberglas SSL-II | P-SL | 1" | x 1" | | 300 | LF | $ 1.09 | $ 328.36 | OCFOFGSS000 | 1 | 1 |
| OC Fiberglas SSL-II | P-SL | 1-1/4" | x 1" | | 41 | LF | $ 1.18 | $ 48.49 | OCFOFGSS000 | 1.25 | 1 |
| OC Fiberglas SSL-II | P-SL | 1-1/2" | x 1" | | 1073 | LF | $ 1.28 | $ 1,371.48 | OCFOFGSS000 | 1.5 | 1 |
| OC Fiberglas SSL-II | P-SL | 2" | x 1" | | 115 | LF | $ 1.38 | $ 158.82 | OCFOFGSS000 | 2 | 1 |
| OC Fiberglas SSL-II | P-SL | 1/2" | x 1-1/2" | | 1701 | LF | $ 1.77 | $ 3,011.34 | OCFOFGSS000 | 0.5 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 3/4" | x 1-1/2" | | 410 | LF | $ 1.78 | $ 728.85 | OCFOFGSS000 | 0.75 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 1" | x 1-1/2" | | 1175 | LF | $ 1.90 | $ 2,235.51 | OCFOFGSS000 | 1 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 1-1/4" | x 2" | | 129 | LF | $ 3.19 | $ 411.26 | OCFOFGSS000 | 1.25 | 2 |
| OC Fiberglas SSL-II | P-SL | 1-1/2" | x 2" | | 1617 | LF | $ 3.33 | $ 5,380.81 | OCFOFGSS000 | 1.5 | 2 |

| Product | Type | Size 1 | Size 2 | Qty | Amount | | Unit Price | | Total | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OC Fiberglas SSL-II | P-SL | 2" | x 2" | | 99 LF | $ | 3.50 | $ | 346.89 | OCFOFGSS000 | 2 | 2 |
| OC Fiberglas SSL-II | P-SL | 3" | x 2" | | 638 LF | $ | 4.00 | $ | 2,554.21 | OCFOFGSS000 | 3 | 2 |
| OC Fiberglas SSL-II | P-SL | 4" | x 2" | | 922 LF | $ | 4.67 | $ | 4,307.52 | OCFOFGSS000 | 4 | 2 |
| OC Fiberglas SSL-II | P-SL | 6" | x 2" | | 558 LF | $ | 5.51 | $ | 3,074.22 | OCFOFGSS000 | 6 | 2 |
| OC Fiberglas SSL-II | P-SL | 3-1/2" | x 1" | | 48 LF | $ | 1.82 | $ | 87.44 | OCFOFGSS000 | 3.5 | 1 |
| OC Fiberglas SSL-II | P-SL | 4" | x 1" | | 21 LF | $ | 2.23 | $ | 46.74 | OCFOFGSS000 | 4 | 1 |
| OC Fiberglas SSL-II | P-SL | 4-1/2" | x 1" | | 9 LF | $ | 2.30 | $ | 20.69 | OCFOFGSS000 | 4.5 | 1 |
| OC Fiberglas SSL-II | P-SL | 4" | x 1-1/2" | | 32 LF | $ | 3.05 | $ | 97.55 | OCFOFGSS000 | 4 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 4-1/2" | x 1-1/2" | | 31 LF | $ | 3.19 | $ | 98.83 | OCFOFGSS000 | 4.5 | 1.5 |
| OC Fiberglas SSL-II | P-SL | 8" | x 2" | | 23 LF | $ | 6.70 | $ | 154.09 | OCFOFGSS000 | 8 | 2 |
| OC Fiberglas SSL-II | P-SL | 9" | x 2" | | 12 LF | $ | 7.35 | $ | 88.24 | OCFOFGSS000 | 9 | 2 |
| OC Fiberglas SSL-II | P-SL | 11" | x 2" | | 23 LF | $ | 8.94 | $ | 205.62 | OCFOFGSS001 | 11 | 2 |
| ZES 2000 SR W/Insert | 90s | 1-1/4" | x 1" | | 10 EA | $ | 0.79 | $ | 7.86 | MANZEI N000 | 1.25 | 1 |
| ZES 2000 SR W/Insert | 90s | 3/4" | x 1" | 7 | 150 EA | $ | 0.61 | $ | 91.46 | MANZEI N000 | 0.75 | 1 |
| ZES 2000 SR W/Insert | 90s | 1" | x 1" | 9 | 18 EA | $ | 0.79 | $ | 14.15 | MANZEI N000 | 1 | 1 |
| ZES 2000 SR W/Insert | 90s | 1-1/4" | x 1" | 9 | 6 EA | $ | 0.79 | $ | 4.72 | MANZEI N000 | 1.25 | 1 |
| ZES 2000 SR W/Insert | 90s | 1-1/2" | x 1" | 10 | 74 EA | $ | 0.98 | $ | 72.30 | MANZEI N000 | 1.5 | 1 |
| ZES 2000 SR W/Insert | 90s | 2" | x 1" | 11 | 6 EA | $ | 1.18 | $ | 7.10 | MANZEI N000 | 2 | 1 |
| ZES 2000 SR W/Insert | 90s | 3" | x 1" | 13 | 12 EA | $ | 1.84 | $ | 22.04 | MANZEI N000 | 3 | 1 |
| ZES 2000 SR W/Insert | 90s | 6" | x 1" | 18 | 6 EA | $ | 5.55 | $ | 33.28 | MANZEI N000 | 6 | 1 |
| ZES 2000 SR W/Insert | 90s | 1/2" | x 1-1/2" | 10 | 100 EA | $ | 0.98 | $ | 97.70 | MANZEI N000 | 0.5 | 1.5 |
| ZES 2000 SR W/Insert | 90s | 3/4" | x 1-1/2" | 10 | 28 EA | $ | 0.98 | $ | 27.36 | MANZEI N000 | 0.75 | 1.5 |
| ZES 2000 SR W/Insert | 90s | 1" | x 1-1/2" | 11 | 34 EA | $ | 1.18 | $ | 40.21 | MANZEI N000 | 1 | 1.5 |
| ZES 2000 SR W/Insert | 90s | 1-1/2" | x 2" | 15 | 20 EA | $ | 3.28 | $ | 65.52 | MANZEI N000 | 1.5 | 2 |
| ZES 2000 SR W/Insert | 90s | 3" | x 2" | 17 | 32 EA | $ | 4.25 | $ | 135.87 | MANZEI N000 | 3 | 2 |
| ZES 2000 SR W/Insert | 90s | 4" | x 2" | 18 | 26 EA | $ | 5.55 | $ | 144.20 | MANZEI N000 | 4 | 2 |
| ZES 2000 SR W/Insert | 90s | 6" | x 2" | 20 | 22 EA | $ | 10.03 | $ | 220.59 | MANZEI N000 | 6 | 2 |
| MANVILLE TYPE 75 W/FSK | Wrap | | 2" | | 60792 SF | $ | 0.27 | $ | 16,299.65 | MANM75FN00 | | 2 |
| JM 800 Spin-Glas 814 FSK | Brd | | 2" | | 1637 SF | $ | 1.27 | $ | 2,086.35 | MANM84FN00 | | 2 |
| Unifrax FyreWrap | Wrap | | 3" | | 533 SF | $ | 3.86 | $ | 2,055.54 | UNFUFYWN00 | | 3 |
| Aluminum .016    36" | | 6" | x 1" | 29.25 | 716 SF | $ | 1.25 | $ | 894.13 | AAOALM1N00 | | |
| Aluminum .016    36" | | 9" | x 1" | 39.25 | 45 SF | $ | 1.25 | $ | 56.20 | AAOALM1N00 | | |
| PVC Pipe Jacketing .020 36" | | 3" | x 1" | 19.5 | 731 SF | $ | 0.73 | $ | 536.98 | AAOPVC2N00 | | |
| PVC Pipe Jacketing .020 36" | | 6" | x 1" | 29.25 | 208 SF | $ | 0.73 | $ | 152.79 | AAOPVC2N00 | | |

| Description | | | | Qty | Unit | | Unit Price | | Total | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PVC Pipe Jacketing .020 36" | 1-1/4" | x 2" | 20.5 | 240 | SF | $ | 0.73 | $ | 176.30 | AAOPVC2N000 | | |
| PVC Pipe Jacketing .020 36" | 3" | x 2" | 27.25 | 519 | SF | $ | 0.73 | $ | 381.25 | AAOPVC2N000 | | |
| PVC Pipe Jacketing .020 36" | 4" | x 2" | 30.25 | 316 | SF | $ | 0.73 | $ | 232.13 | AAOPVC2N000 | | |
| PVC Pipe Jacketing .020 36" | 6" | x 2" | 37 | 628 | SF | $ | 0.73 | $ | 461.32 | AAOPVC2N000 | | |
| PVC Pipe Jacketing .020 36" | 8" | x 2" | 43.5 | 27 | SF | $ | 0.73 | $ | 19.83 | AAOPVC2N000 | | |
| PVC Pipe Jacketing .020 36" | 9" | x 2" | 47.25 | 35 | SF | $ | 0.73 | $ | 25.71 | AAOPVC2N000 | | |
| PVC Pipe Jacketing .020 36" | 11" | x 2" | 53.75 | 57 | SF | $ | 0.73 | $ | 41.87 | AAOPVC2N000 | | |
| SILICONE SEALANT 10.3 OZ -PIPE | | | | 6 | TB | $ | 2.42 | $ | 14.50 | ALLAD1 N0000 | | |
| ARM 520 ADH ON PIPE | | | | 68 | PT | $ | 2.20 | $ | 149.85 | ALLAD2 N0000 | | |
| ARM 520 ADH ON FITTINGS | | | | 10 | PT | $ | 2.20 | $ | 22.04 | ALLAD3 N0000 | | |
| CHILDERS CP-50A | | | | 17 | GL | $ | 8.30 | $ | 141.11 | ALLADC N0000 | | |
| BANDS ON DUCT | | | | 134 | LB | $ | 3.33 | $ | 446.89 | ALLBND N0000 | | |
| PVC ADHESIVE ON PIPE | | | | 2 | QT | $ | 10.65 | $ | 21.30 | ALLPAP N0000 | | |
| 2 1/8" CUP PINS | | | | 1637 | EA | $ | 0.11 | $ | 180.38 | ALLPC3 N0000 | | |
| PVC SOLVENT ADHESIVE | | | | 4 | QT | $ | 6.43 | $ | 25.71 | ALLPSA N0000 | | |
| PVC Z-TACKS FITTINGS | | | | 2667 | EA | $ | 0.02 | $ | 58.77 | ALLTAC N0000 | | |
| 3" TAPE FSK | | | | 152 | RL | $ | 6.06 | $ | 921.16 | ALLTP4 N0000 | | |
| 4" TAPE FSK | | | | 35 | RL | $ | 8.08 | $ | 282.81 | ALLTP5 N0000 | | |
| 18 GA STAINLESS WIRE | | | | 1 | RL | $ | 14.32 | $ | 14.32 | ALLWC8 N0000 | | |
| 1/2" ALM WING SEALS | | | | 1 | BX | $ | 14.69 | $ | 14.69 | ALLWS1 N0000 | | |
| 1/2" ALM STRAP 200' ROLLS.020 | 6" | x 1" | 32.25 | 710 | LN | $ | 0.04 | $ | 26.08 | ALLBD1 N0000 | 6 | 1 |
| | | | | | | | | $ | 160,516.65 | | | |

EXHIBIT 4

**APPLICATION AND CERTIFICATE FOR PAYMENT**     AIA DOCUMENT G702/CMa                                    Page 1 of 9

| | | | |
|---|---|---|---|
| TO OWNER: Dobco Inc.<br>1 Geoffrey Way<br>Wayne, NJ 07470 | PROJECT: Welch Elementary School | APPLICATION NO: 00022<br>PERIOD TO: 05/31/22<br>PROJECT NO: | Distribution to:<br>☐ OWNER<br>☐ ARCHITECT<br>☐ CONTRACTOR |
| FROM CONTRACTOR: Ralph G. Degli Obizzi & Sons, Inc.<br>400 Robinson Lane<br>Wilmington, DE 19805 | VIA ARCHITECT: United States Army Corp<br>Bldg. 600 Chevron Ave<br>Dover, DE 19902 | | |
| CONTRACT FOR: Basic Mechanical Materials and Methods | | | CONTRACT DATE: 6/18/19 |

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the contract.
Continuation Sheet, AIA Document G702, is attached.

| | |
|---|---|
| 1. ORIGINAL CONTRACT SUM | $4,599,000.00 |
| 2. Net change by Change Orders | $190,787.45 |
| 3. CONTRACT SUM TO DATE (Line 1 + 2) | $4,789,787.45 |
| 4. TOTAL COMPLETED & STORED TO DATE | $2,510,341.22 |
| (Column G on G703) | |

5. RETAINAGE:
| | | |
|---|---|---|
| a. 0.00% of Completed Work | $0.00 | |
| (Columns D + E on G703) | | |
| b. 0.00% of Stored Material | $0.00 | |
| (Column F on G703) | | |
| Total Retainage (Line 5a + 5b or | | $73,602.17 |
| Total in Columns I on G703) | | |

| | |
|---|---|
| 6. TOTAL EARNED LESS RETAINAGE | $2,436,739.05 |
| (Line 4 less Line 5 Total) | |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT | $2,398,676.31 |
| (Line 6 from prior Certificate) | |
| 8. CURRENT PAYMENT DUE | $38,062.74 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | $2,353,048.40 |
| (Line 3 less Line 6) | |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | $198,692.45 | $7,905.00 |
| Total approved this Month | $0.00 | $0.00 |
| TOTALS | $198,692.45 | $7,905.00 |
| NET CHANGES by Change Order | | $190,787.45 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and believe the Work covered by this application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: Ralph G. Degli Obizzi & Sons, Inc.

By: *Anthony S. Degli Obizzi*     Date: 06-30-2022
     Anthony Degli Obizzi                          06/28/22

State of: Delaware
County of: New Castle
Subscribed and sworn to before
me this 30th day of June, 2022
Notary Public: Mariann Nacchia
My Commission expires: 10-21-2023

*[Notary seal: MARIEANN T. NACCHIA, NOTARY PUBLIC, STATE OF DELAWARE, MY COMM. EXPIRES 10-21-2023]*

## CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising this application, the Construction Manager and Architect certify to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract and is entitled to payment of the AMOUNT CERTIFIED.

| | |
|---|---|
| AMOUNT CERTIFIED | $38,062.74 |

CONSTRUCTION MANAGER: Dobco Inc.
By:                                                    Date:
     Sean Baumann                                    6/28/22

ARCHITECT: Dobco Inc.
By:                                                    Date:
     Yasser Ghareeb                                  6/28/22

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.



AIA DOCUMENT G702 APPLICATION AND CERTIFICATE FOR PAYMENT  1992 EDITION  AIA  1992  THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292  WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution. "This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc.  Reproduction of this document without project-specific information is not permitted.  Contact The American Institute of Architects to verify the current version of this document and license status."

G702/CMa-1992

**CONTINUATION SHEET**                    AIA DOCUMENT G703

| AIA Document G703, APPLICATION AND CERTIFICATE FOR PAYMENT, | |
|---|---|
| Containing Contractor's signed Certification is attached. | APPLICATION NO:   00022 |
| In tabulations below, amounts are stated to the nearest dollar. | PERIOD TO:   05/31/22 |
| Use Column I on Contracts where variable retainage for line items may apply. | ARCHITECT'S PROJECT NO.: |
| | JOB NUMBER |

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WOERK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FIIIISH (C – G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATION (D+E) | THIS PERIOD | | | | | |
| 0000010 | Mobilization | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $25,000.00 | 100.00 | $0.00 | $0.00 |
| 0000020 | Shop Drawings | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $25,000.00 | 100.00 | $0.00 | $0.00 |
| 0000030 | BIM | $85,000.00 | $85,000.00 | $0.00 | $0.00 | $85,000.00 | 100.00 | $0.00 | $0.00 |
| 0000040 | Bond | $60,000.00 | $60,000.00 | $0.00 | $0.00 | $60,000.00 | 100.00 | $0.00 | $0.00 |
| 0000050 | Drains | $85,500.00 | $85,500.00 | $0.00 | $0.00 | $85,500.00 | 100.00 | $0.00 | $0.00 |
| 0000060 | Grease Trap | $30,000.00 | $30,000.00 | $0.00 | $0.00 | $30,000.00 | 100.00 | $0.00 | $0.00 |
| 0000070 | Plumbing Fixtures | $126,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $126,000.00 | $0.00 |
| 0000080 | AHU's & RTU's | $372,000.00 | $334,800.00 | $0.00 | $0.00 | $334,800.00 | 90.00 | $37,200.00 | $0.00 |
| 0000090 | VAV Boxes | $40,000.00 | $30,800.00 | $0.00 | $0.00 | $30,800.00 | 77.00 | $9,200.00 | $0.00 |
| 0000100 | Pump & Accessories | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $75,000.00 | $0.00 |
| 0000110 | Chiller | $279,000.00 | $265,050.00 | $0.00 | $0.00 | $265,050.00 | 95.00 | $13,950.00 | $0.00 |
| 0000120 | Boilers | $140,613.00 | $91,704.25 | $0.00 | $0.00 | $91,704.25 | 65.22 | $48,908.75 | $0.00 |
| 0000130 | AC Units and Condensing Units | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $60,000.00 | $0.00 |
| 0000140 | Domestic Hot Water Heaters | $32,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $32,000.00 | $0.00 |
| 0000150 | Plumbing Equipment | $32,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $32,000.00 | $0.00 |
| 0000160 | Fan Coil Units | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $25,000.00 | $0.00 |
| 0000170 | Vibrations Control - Material | $15,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $15,500.00 | $0.00 |
| 0000180 | Sanitary Pipe U.G. Area A - Labor | $53,196.00 | $53,196.00 | $0.00 | $0.00 | $53,196.00 | 100.00 | $0.00 | $0.00 |
| 0000190 | Sanitary Pipe U.G. Area A -  Material | $23,400.00 | $23,400.00 | $0.00 | $0.00 | $23,400.00 | 100.00 | $0.00 | $0.00 |
| 0000200 | Sanitary Pipe U.G. Area B - Labor | $26,598.00 | $26,598.00 | $0.00 | $0.00 | $26,598.00 | 100.00 | $0.00 | $0.00 |
| 0000210 | Sanitary Pipe U.G. Area B - Material | $11,700.00 | $11,700.00 | $0.00 | $0.00 | $11,700.00 | 100.00 | $0.00 | $0.00 |
| 0000220 | Sanitary Pipe U.G. Area C - Labor | $26,598.00 | $26,598.00 | $0.00 | $0.00 | $26,598.00 | 100.00 | $0.00 | $0.00 |
| 0000230 | Sanitary Pipe U.G. Area C - Material | $11,700.00 | $11,700.00 | $0.00 | $0.00 | $11,700.00 | 100.00 | $0.00 | $0.00 |
| 0000240 | Sanitary Pipe U.G. Area D - Labor | $26,598.00 | $26,598.00 | $0.00 | $0.00 | $26,598.00 | 100.00 | $0.00 | $0.00 |
| 0000250 | Sanitary Pipe U.G. Area D - Material | $11,700.00 | $11,700.00 | $0.00 | $0.00 | $11,700.00 | 100.00 | $0.00 | $0.00 |
| 0000260 | Sanitary Pipe U.G. Area E - Labor | $26,598.00 | $26,598.00 | $0.00 | $0.00 | $26,598.00 | 100.00 | $0.00 | $0.00 |
| 0000270 | Sanitary Pipe U.G. Area E - material | $11,700.00 | $11,700.00 | $0.00 | $0.00 | $11,700.00 | 100.00 | $0.00 | $0.00 |
| 0000280 | Sanitary Pipe U.G. Area F - Labor | $17,732.00 | $17,732.00 | $0.00 | $0.00 | $17,732.00 | 100.00 | $0.00 | $0.00 |
| 0000290 | Sanitary Pipe U.G. Area F - Material | $7,800.00 | $7,800.00 | $0.00 | $0.00 | $7,800.00 | 100.00 | $0.00 | $0.00 |
| 0000300 | Sanitary Pipe A.G. Area A - Labor | $36,450.00 | $1,822.50 | $0.00 | $0.00 | $1,822.50 | 5.00 | $34,627.50 | $0.00 |
| 0000310 | Sanitary Pipe A.G. Area A - material | $18,600.00 | $18,600.00 | $0.00 | $0.00 | $18,600.00 | 100.00 | $0.00 | $0.00 |
| 0000320 | Sanitary Pipe A.G. Area B - Labor | $12,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $12,150.00 | $0.00 |
| 0000330 | Sanitary Pipe A.G. Area B - Material | $6,200.00 | $6,076.00 | $0.00 | $0.00 | $6,076.00 | 98.00 | $124.00 | $0.00 |
| 0000340 | Sanitary Pipe A.G. Area C - Labor | $12,150.00 | $3,645.00 | $0.00 | $0.00 | $3,645.00 | 30.00 | $8,505.00 | $0.00 |
| 0000350 | Sanitary Pipe A.G. Area C - Material | $6,200.00 | $6,076.00 | $0.00 | $0.00 | $6,076.00 | 98.00 | $124.00 | $0.00 |
| 0000360 | Sanitary Pipe A.G. Area D - Labor | $12,150.00 | $1,500.00 | $0.00 | $0.00 | $1,500.00 | 12.35 | $10,650.00 | $0.00 |
| 0000370 | Sanitary Pipe A.G. Area D - Material | $6,200.00 | $6,200.00 | $0.00 | $0.00 | $6,200.00 | 100.00 | $0.00 | $0.00 |
| 0000380 | Sanitary Pipe A.G. Area E - Labor | $12,150.00 | $10,327.50 | $1,822.50 | $0.00 | $12,150.00 | 100.00 | $0.00 | $0.00 |
| 0000390 | Sanitary Pipe A.G. Area E - Material | $6,200.00 | $6,200.00 | $0.00 | $0.00 | $6,200.00 | 100.00 | $0.00 | $0.00 |
| 0000400 | Sanitary Pipe A.G. Area F - Labor | $12,150.00 | $6,075.00 | $0.00 | $0.00 | $6,075.00 | 50.00 | $6,075.00 | $0.00 |
| 0000410 | Sanitary Pipe A.G. Area F - Material | $6,200.00 | $6,200.00 | $0.00 | $0.00 | $6,200.00 | 100.00 | $0.00 | $0.00 |
| 0000420 | Sanitary Pipe A.G. Area C 2nd Fl - Labor | $12,150.00 | $3,645.00 | $0.00 | $0.00 | $3,645.00 | 30.00 | $8,505.00 | $0.00 |



AIA DOCUMENT G703  APPLICATION AND CERTIFICATE FOR PAYMENT  1992 EDITION   AIA   1992  THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292  WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution. *This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc.  Reproduction of this document without project-specific information is not permitted.  Contact The American Institute of Architects to verify the current version of this document and license status."

**CONTINUATION SHEET**                     AIA DOCUMENT G703

| AIA Document G703, APPLICATION AND CERTIFICATE FOR PAYMENT, | | |
|---|---|---|
| Containing Contractor's signed Certification is attached. | | |
| In tabulations below, amounts are stated to the nearest dollar. | | |
| Use Column I on Contracts where variable retainage for line items may apply. | | |

APPLICATION NO:    00022
PERIOD TO:    05/31/22
ARCHITECT'S PROJECT NO.:
JOB NUMBER

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WOERK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINIISH (C – G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATION (D+E) | THIS PERIOD | | | | | |
| 0000430 | Sanitary Pipe A.G. Area C 2nd Fl - Material | $6,200.00 | $6,200.00 | $0.00 | $0.00 | $6,200.00 | 100.00 | $0.00 | $0.00 |
| 0000440 | Sanitary Pipe A.G. Area D 2nd Fl - Labor | $12,150.00 | $5,500.00 | $0.00 | $0.00 | $5,500.00 | 45.27 | $6,650.00 | $0.00 |
| 0000450 | Sanitary Pipe A.G. Area D 2nd Fl - Material | $6,200.00 | $6,200.00 | $0.00 | $0.00 | $6,200.00 | 100.00 | $0.00 | $0.00 |
| 0000460 | Domestic Water Pipe Area A - Labor | $105,856.80 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $105,856.80 | $0.00 |
| 0000470 | Domestic Water Pipe Area A - Material | $37,200.00 | $7,440.00 | $0.00 | $0.00 | $7,440.00 | 20.00 | $29,760.00 | $0.00 |
| 0000480 | Domestic Water Pipe Area B - Labor | $35,285.60 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $35,285.60 | $0.00 |
| 0000490 | Domestic Water Pipe Area B - Material | $12,400.00 | $2,480.00 | $0.00 | $0.00 | $2,480.00 | 20.00 | $9,920.00 | $0.00 |
| 0000500 | Domestic Water Pipe Area C - Labor | $35,285.60 | $7,057.12 | $0.00 | $0.00 | $7,057.12 | 20.00 | $28,228.48 | $0.00 |
| 0000510 | Domestic Water Pipe Area C - Material | $12,400.00 | $12,400.00 | $0.00 | $0.00 | $12,400.00 | 100.00 | $0.00 | $0.00 |
| 0000520 | Domestic Water Pipe Area D - Labor | $35,285.60 | $14,114.24 | $0.00 | $0.00 | $14,114.24 | 40.00 | $21,171.36 | $0.00 |
| 0000530 | Domestic Water Pipe Area D - Material | $12,400.00 | $12,400.00 | $0.00 | $0.00 | $12,400.00 | 100.00 | $0.00 | $0.00 |
| 0000540 | Domestic Water Pipe Area E - Labor | $35,285.60 | $29,992.76 | $1,764.28 | $0.00 | $31,757.04 | 90.00 | $3,528.56 | $0.00 |
| 0000550 | Domestic Water Pipe Area E - Material | $12,400.00 | $12,400.00 | $0.00 | $0.00 | $12,400.00 | 100.00 | $0.00 | $0.00 |
| 0000560 | Domestic Water Pipe Area F - Labor | $35,285.60 | $14,114.24 | $14,114.24 | $0.00 | $28,228.48 | 80.00 | $7,057.12 | $0.00 |
| 0000570 | Domestic Water Pipe Area F - Material | $12,400.00 | $12,400.00 | $0.00 | $0.00 | $12,400.00 | 100.00 | $0.00 | $0.00 |
| 0000580 | Domestic Water Pipe Area C 2nd Fl - Labor | $35,285.60 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $35,285.60 | $0.00 |
| 0000590 | Domestic Water Pipe Area C 2nd Fl - Material | $12,400.00 | $6,820.00 | $0.00 | $0.00 | $6,820.00 | 55.00 | $5,580.00 | $0.00 |
| 0000600 | Domestic Water Pipe Area D 2nd Fl - Labor | $35,285.60 | $1,000.00 | $0.00 | $0.00 | $1,000.00 | 2.83 | $34,285.60 | $0.00 |
| 0000610 | Domestic Water Pipe Area D 2nd Fl - Material | $12,400.00 | $6,200.00 | $0.00 | $0.00 | $6,200.00 | 50.00 | $6,200.00 | $0.00 |
| 0000620 | Natural Gas Pipe Area A - Labor | $6,021.60 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $6,021.60 | $0.00 |
| 0000630 | Natural Gas Pipe Area A - Material | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $2,100.00 | 100.00 | $0.00 | $0.00 |
| 0000640 | Natural Gas Pipe Area B - Labor | $2,007.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,007.20 | $0.00 |
| 0000650 | Natural Gas Pipe Area B - Material | $700.00 | $630.00 | $0.00 | $0.00 | $630.00 | 90.00 | $70.00 | $0.00 |
| 0000660 | Natural Gas Pipe Area C - Labor | $2,007.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,007.20 | $0.00 |
| 0000670 | Natural Gas Pipe Area C - Material | $700.00 | $630.00 | $0.00 | $0.00 | $630.00 | 90.00 | $70.00 | $0.00 |
| 0000680 | Natural Gas Pipe Area D - Labor | $2,007.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,007.20 | $0.00 |
| 0000690 | Natural Gas Pipe Area D - Material | $700.00 | $630.00 | $0.00 | $0.00 | $630.00 | 90.00 | $70.00 | $0.00 |
| 0000700 | Natural Gas Pipe Area E - Labor | $2,007.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,007.20 | $0.00 |
| 0000710 | Natural Gas Pipe Area E - Material | $700.00 | $630.00 | $0.00 | $0.00 | $630.00 | 90.00 | $70.00 | $0.00 |
| 0000720 | Natural Gas Pipe Area F - Labor | $2,007.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,007.20 | $0.00 |
| 0000730 | Natural Gas Pipe Area F - Material | $700.00 | $630.00 | $0.00 | $0.00 | $630.00 | 90.00 | $70.00 | $0.00 |
| 0000740 | Natural Gas Pipe Area C 2nd Fl - Labor | $2,007.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,007.20 | $0.00 |
| 0000750 | Natural Gas Pipe Area C 2nd Fl - Material | $700.00 | $630.00 | $0.00 | $0.00 | $630.00 | 90.00 | $70.00 | $0.00 |
| 0000760 | Natural Gas Pipe Area D 2nd Fl - Labor | $2,007.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,007.20 | $0.00 |
| 0000770 | Natural Gas Pipe Area D 2nd Fl - Material | $700.00 | $630.00 | $0.00 | $0.00 | $630.00 | 90.00 | $70.00 | $0.00 |
| 0000780 | Heating Water Pipe Area A - Labor | $96,933.60 | $19,386.72 | $0.00 | $0.00 | $19,386.72 | 20.00 | $77,546.88 | $0.00 |
| 0000790 | Heating Water Pipe Area A - Material | $50,250.00 | $45,220.00 | $0.00 | $0.00 | $45,220.00 | 89.99 | $5,030.00 | $0.00 |
| 0000800 | Heating Water Pipe Area B - Labor | $32,311.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $32,311.20 | $0.00 |
| 0000810 | Heating Water Pipe Area B - Material | $16,750.00 | $15,740.00 | $0.00 | $0.00 | $15,740.00 | 93.97 | $1,010.00 | $0.00 |
| 0000820 | Heating Water Pipe Area C - Labor | $32,311.20 | $22,617.84 | $0.00 | $0.00 | $22,617.84 | 70.00 | $9,693.36 | $0.00 |
| 0000830 | Heating Water Pipe Area C - Material | $16,750.00 | $16,750.00 | $0.00 | $0.00 | $16,750.00 | 100.00 | $0.00 | $0.00 |
| 0000840 | Heating Water Pipe Area D - Labor | $32,311.20 | $13,000.00 | $0.00 | $0.00 | $13,000.00 | 40.23 | $19,311.20 | $0.00 |
| 0000850 | Heating Water Pipe Area D - Material | $16,750.00 | $16,750.00 | $0.00 | $0.00 | $16,750.00 | 100.00 | $0.00 | $0.00 |

AIA DOCUMENT G703  APPLICATION AND CERTIFICATE FOR PAYMENT  1992 EDITION  AIA  1992  THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292  WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
*This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc.  Reproduction of this document without project-specific information is not permitted.  Contact The American Institute of Architects to verify the current version of this document and license status.*

**CONTINUATION SHEET**                                 AIA DOCUMENT G703

AIA Document G703, APPLICATION AND CERTIFICATE FOR PAYMENT,
Containing Contractor's signed Certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO:   00022
PERIOD TO:   05/31/22
ARCHITECT'S PROJECT NO:
JOB NUMBER

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WOERK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINIISH (C – G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATION (D+E) | THIS PERIOD | | | | | |
| 0000860 | Heating Water Pipe Area E - Labor | $32,311.20 | $21,002.28 | $3,231.12 | $0.00 | $24,233.40 | 75.00 | $8,077.80 | $0.00 |
| 0000870 | Heating Water Pipe Area E - Material | $16,750.00 | $16,750.00 | $0.00 | $0.00 | $16,750.00 | 100.00 | $0.00 | $0.00 |
| 0000880 | Heating Water Pipe Area F - Labor | $32,311.20 | $19,386.72 | $3,231.12 | $0.00 | $22,617.84 | 70.00 | $9,693.36 | $0.00 |
| 0000890 | Heating Water Pipe Area F - Material | $16,750.00 | $16,750.00 | $0.00 | $0.00 | $16,750.00 | 100.00 | $0.00 | $0.00 |
| 0000900 | Heating Water Pipe Area C 2nd Fl - Labor | $32,311.20 | $3,000.00 | $0.00 | $0.00 | $3,000.00 | 9.28 | $29,311.20 | $0.00 |
| 0000910 | Heating Water Pipe Area C 2nd Fl - Material | $16,750.00 | $15,912.50 | $0.00 | $0.00 | $15,912.50 | 95.00 | $837.50 | $0.00 |
| 0000920 | Heating Water Pipe Area D 2nd Fl - Labor | $32,311.20 | $4,000.00 | $0.00 | $0.00 | $4,000.00 | 12.38 | $28,311.20 | $0.00 |
| 0000930 | Heating Water Pipe Area D 2nd Fl - Material | $16,750.00 | $16,750.00 | $0.00 | $0.00 | $16,750.00 | 100.00 | $0.00 | $0.00 |
| 0000940 | Chiller Water Pipe Area A - Labor | $62,743.20 | $21,960.12 | $0.00 | $0.00 | $21,960.12 | 35.00 | $40,783.08 | $0.00 |
| 0000950 | Chiller Water Pipe Area A - Material | $17,400.00 | $17,400.00 | $0.00 | $0.00 | $17,400.00 | 100.00 | $0.00 | $0.00 |
| 0000960 | Chiller Water Pipe Area B - Labor | $20,914.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $20,914.40 | $0.00 |
| 0000970 | Chiller Water Pipe Area B - Material | $5,800.00 | $5,104.00 | $0.00 | $0.00 | $5,104.00 | 88.00 | $696.00 | $0.00 |
| 0000980 | Chiller Water Pipe Area C - Labor | $20,914.40 | $2,091.44 | $0.00 | $0.00 | $2,091.44 | 10.00 | $18,822.96 | $0.00 |
| 0000990 | Chiller Water Pipe Area C - Material | $5,800.00 | $5,510.00 | $0.00 | $0.00 | $5,510.00 | 95.00 | $290.00 | $0.00 |
| 0001000 | Chiller Water Pipe Area D - Labor | $20,914.40 | $0.00 | $2,091.44 | $0.00 | $2,091.44 | 10.00 | $18,822.96 | $0.00 |
| 0001010 | Chiller Water Pipe Area D - Material | $5,800.00 | $5,510.00 | $0.00 | $0.00 | $5,510.00 | 95.00 | $290.00 | $0.00 |
| 0001020 | Chiller Water Pipe Area E - Labor | $20,914.40 | $9,000.00 | $4,594.36 | $0.00 | $13,594.36 | 65.00 | $7,320.04 | $0.00 |
| 0001030 | Chiller Water Pipe Area E - Material | $5,800.00 | $5,510.00 | $0.00 | $0.00 | $5,510.00 | 95.00 | $290.00 | $0.00 |
| 0001040 | Chiller Water Pipe Area F - Labor | $20,914.40 | $9,000.00 | $3,548.64 | $0.00 | $12,548.64 | 60.00 | $8,365.76 | $0.00 |
| 0001050 | Chiller Water Pipe Area F - Material | $5,800.00 | $5,510.00 | $0.00 | $0.00 | $5,510.00 | 95.00 | $290.00 | $0.00 |
| 0001060 | Chiller Water Pipe Area C 2nd Fl - Labor | $20,914.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $20,914.40 | $0.00 |
| 0001070 | Chiller Water Pipe Area C 2nd FL - Material | $5,800.00 | $5,510.00 | $0.00 | $0.00 | $5,510.00 | 95.00 | $290.00 | $0.00 |
| 0001080 | Chiller Water Pipe Area D 2nd Fl - Labor | $20,914.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $20,914.40 | $0.00 |
| 0001090 | Chiller Water Pipe Area D 2nd Fl - Material | $5,800.00 | $5,510.00 | $0.00 | $0.00 | $5,510.00 | 95.00 | $290.00 | $0.00 |
| 0001100 | AC Condensate Pipe Area A - Labor | $7,142.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $7,142.40 | $0.00 |
| 0001110 | AC Condensate Pipe Area A - Material | $2,400.00 | $2,040.00 | $0.00 | $0.00 | $2,040.00 | 85.00 | $360.00 | $0.00 |
| 0001120 | AC Condensate Pipe Area B - Labor | $2,380.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,380.00 | $0.00 |
| 0001130 | AC Condensate Pipe Area B - Material | $800.00 | $680.00 | $0.00 | $0.00 | $680.00 | 85.00 | $120.00 | $0.00 |
| 0001140 | AC Condensate Pipe Area C - Labor | $2,380.00 | $0.00 | $238.00 | $0.00 | $238.00 | 10.00 | $2,142.00 | $0.00 |
| 0001150 | AC Condensate Pipe Area C - Material | $800.00 | $760.00 | $0.00 | $0.00 | $760.00 | 95.00 | $40.00 | $0.00 |
| 0001160 | AC Condensate Pipe Area D - Labor | $2,380.00 | $0.00 | $238.00 | $0.00 | $238.00 | 10.00 | $2,142.00 | $0.00 |
| 0001170 | AC Condensate Pipe Area D - Material | $800.00 | $760.00 | $0.00 | $0.00 | $760.00 | 95.00 | $40.00 | $0.00 |
| 0001180 | AC Condensate Pipe Area E - Labor | $2,380.00 | $1,547.00 | $0.00 | $0.00 | $1,547.00 | 65.00 | $833.00 | $0.00 |
| 0001190 | AC Condensate Pipe Area E - Material | $800.00 | $760.00 | $0.00 | $0.00 | $760.00 | 95.00 | $40.00 | $0.00 |
| 0001200 | AC Condensate Pipe Area F - Labor | $2,380.00 | $1,428.00 | $0.00 | $0.00 | $1,428.00 | 60.00 | $952.00 | $0.00 |
| 0001210 | AC Condensate Pipe Area F - Material | $800.00 | $760.00 | $0.00 | $0.00 | $760.00 | 95.00 | $40.00 | $0.00 |
| 0001220 | AC Condensate Pipe Area C 2nd Fl - Labor | $2,380.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,380.00 | $0.00 |
| 0001230 | AC Condensate Pipe Area C 2nd Fl - Material | $800.00 | $760.00 | $0.00 | $0.00 | $760.00 | 95.00 | $40.00 | $0.00 |
| 0001240 | AC Condensate Pipe Area D 2nd Fl - Labor | $2,380.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,380.00 | $0.00 |
| 0001250 | AC Condensate Pipe Area D 2nd Fl - Material | $800.00 | $760.00 | $0.00 | $0.00 | $760.00 | 95.00 | $40.00 | $0.00 |
| 0001260 | Refrigeration Pipe Area A - Labor | $7,051.20 | $705.12 | $0.00 | $0.00 | $705.12 | 10.00 | $6,346.08 | $0.00 |
| 0001270 | Refrigeration Pipe Area A - Material | $1,200.00 | $600.00 | $0.00 | $0.00 | $600.00 | 50.00 | $600.00 | $0.00 |
| 0001280 | Refrigeration Pipe Area B - Labor | $2,350.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,350.40 | $0.00 |



AIA DOCUMENT G703  APPLICATION AND CERTIFICATE FOR PAYMENT  1992 EDITION  AIA  1992  THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292  WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
*This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc.  Reproduction of this document without project-specific information is not permitted.  Contact The American Institute of Architects to verify the current version of this document and license status.*

**CONTINUATION SHEET**                    AIA DOCUMENT G703

AIA Document G703, APPLICATION AND CERTIFICATE FOR PAYMENT,
Containing Contractor's signed Certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO: 00022
PERIOD TO: 05/31/22
ARCHITECT'S PROJECT NO.:
JOB NUMBER

| A ITEM NO. | B DESCRIPTION OF WOERK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | E THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINIISH (C – G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| 0001290 | Refrigeration Pipe Area B - Material | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $400.00 | $0.00 |
| 0001300 | Refrigeration Pipe Area C - Labor | $2,350.40 | $0.00 | $235.04 | $0.00 | $235.04 | 10.00 | $2,115.36 | $0.00 |
| 0001310 | Refrigeration Pipe Area C - Material | $400.00 | $0.00 | $40.00 | $0.00 | $40.00 | 10.00 | $360.00 | $0.00 |
| 0001320 | Refrigeration Pipe Area D - Labor | $2,350.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,350.40 | $0.00 |
| 0001330 | Refrigeration Pipe Area D - Material | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $400.00 | $0.00 |
| 0001340 | Refrigeration Pipe Area E - Labor | $2,350.40 | $352.56 | $0.00 | $0.00 | $352.56 | 15.00 | $1,997.84 | $0.00 |
| 0001350 | Refrigeration Pipe Area E - Material | $400.00 | $60.00 | $0.00 | $0.00 | $60.00 | 15.00 | $340.00 | $0.00 |
| 0001360 | Refrigeration Pipe Area F - Labor | $2,350.40 | $352.56 | $0.00 | $0.00 | $352.56 | 15.00 | $1,997.84 | $0.00 |
| 0001370 | Refrigeration Pipe Area F - Material | $400.00 | $60.00 | $0.00 | $0.00 | $60.00 | 15.00 | $340.00 | $0.00 |
| 0001380 | Refrigeration Pipe Area C 2nd Fl - Labor | $2,350.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,350.40 | $0.00 |
| 0001390 | Refrigeration Pipe Area C 2nd Fl - Material | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $400.00 | $0.00 |
| 0001400 | Refrigeration Pipe Area D 2nd Fl - Labor | $2,350.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,350.40 | $0.00 |
| 0001410 | Refrigeration Pipe Area D 2nd Fl - Material | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $400.00 | $0.00 |
| 0001420 | Water Treatment | $6,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $6,600.00 | $0.00 |
| 0001430 | Sheetmetal BIM | $29,580.00 | $29,580.00 | $0.00 | $0.00 | $29,580.00 | 100.00 | $0.00 | $0.00 |
| 0001440 | Sheetmetal Mobilization | $35,700.00 | $35,700.00 | $0.00 | $0.00 | $35,700.00 | 100.00 | $0.00 | $0.00 |
| 0001450 | Sheetmetal Fabrication Area A | $105,876.00 | $17,000.00 | $0.00 | $0.00 | $17,000.00 | 16.06 | $88,876.00 | $0.00 |
| 0001460 | Sheetmetal Fabrication Area B | $35,292.00 | $8,000.00 | $0.00 | $0.00 | $8,000.00 | 22.67 | $27,292.00 | $0.00 |
| 0001470 | Sheetmetal Fabrication Area C | $35,292.00 | $35,292.00 | $0.00 | $0.00 | $35,292.00 | 100.00 | $0.00 | $0.00 |
| 0001480 | Sheetmetal Fabrication Area D | $35,292.00 | $35,292.00 | $0.00 | $0.00 | $35,292.00 | 100.00 | $0.00 | $0.00 |
| 0001490 | Sheetmetal Fabrication Area E | $35,292.00 | $34,586.16 | $0.00 | $0.00 | $34,586.16 | 98.00 | $705.84 | $0.00 |
| 0001500 | Sheetmetal Fabrication Area F | $35,292.00 | $34,233.24 | $0.00 | $0.00 | $34,233.24 | 97.00 | $1,058.76 | $0.00 |
| 0001510 | Sheetmetal Fabrication Area C 2nd Fl | $35,292.00 | $12,323.00 | $0.00 | $0.00 | $12,323.00 | 34.92 | $22,969.00 | $0.00 |
| 0001520 | Sheetmetal Fabrication Area D 2nd Fl | $35,292.00 | $14,116.80 | $0.00 | $0.00 | $14,116.80 | 40.00 | $21,175.20 | $0.00 |
| 0001530 | Sheetmetal Install Area A | $106,794.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $106,794.00 | $0.00 |
| 0001540 | Sheetmetal Install Area B | $35,598.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $35,598.00 | $0.00 |
| 0001550 | Sheetmetal Install Area C | $35,598.00 | $32,038.20 | $0.00 | $0.00 | $32,038.20 | 90.00 | $3,559.80 | $0.00 |
| 0001560 | Sheetmetal Install Area D | $35,598.00 | $32,038.20 | $0.00 | $0.00 | $32,038.20 | 90.00 | $3,559.80 | $0.00 |
| 0001570 | Sheetmetal Install Area E | $35,598.00 | $28,478.40 | $0.00 | $0.00 | $28,478.40 | 80.00 | $7,119.60 | $0.00 |
| 0001580 | Sheetmetal Install Area F | $35,598.00 | $28,478.40 | $0.00 | $0.00 | $28,478.40 | 80.00 | $7,119.60 | $0.00 |
| 0001630 | Sheetmetal Install Area C 2nd Fl | $35,598.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $35,598.00 | $0.00 |
| 0001640 | Sheetmetal Install Area D 2nd Fl | $35,598.00 | $8,899.50 | $0.00 | $0.00 | $8,899.50 | 25.00 | $26,698.50 | $0.00 |
| 0001650 | Exhaust Fan/Vents - Labor | $14,280.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $14,280.00 | $0.00 |
| 0001660 | Exhaust Fan/Vents - Material | $15,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $15,300.00 | $0.00 |
| 0001670 | GRDs - Labor | $15,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $15,300.00 | $0.00 |
| 0001680 | GRDs - Material | $28,566.30 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $28,566.30 | $0.00 |
| 0001690 | Chiller Water Pipe Insulation Area A - Labor | $10,369.80 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $10,369.80 | $0.00 |
| 0001700 | Chiller Water Pipe Insulation Area A - Material | $9,588.60 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $9,588.60 | $0.00 |
| 0001710 | Chiller Water Pipe Insulation Area B - Labor | $3,456.60 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $3,456.60 | $0.00 |
| 0001720 | Chiller Water Pipe Insulation Area B - Material | $3,196.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $3,196.20 | $0.00 |
| 0001730 | Chiller Water Pipe Insulation Area C - Labor | $3,456.60 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $3,456.60 | $0.00 |
| 0001740 | Chiller Water Pipe Insulation Area C - Material | $3,196.20 | $1,100.00 | $0.00 | $0.00 | $1,100.00 | 34.42 | $2,096.20 | $0.00 |
| 0001750 | Chiller Water Pipe Insulation Area D - Labor | $3,456.60 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $3,456.60 | $0.00 |


AIA DOCUMENT G703 APPLICATION AND CERTIFICATE FOR PAYMENT  1992 EDITION  AIA  1992  THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292  WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution.
*This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc.  Reproduction of this document without project-specific information is not permitted.  Contact The American Institute of Architects to verify the current version of this document and license status.*

**CONTINUATION SHEET**                                     AIA DOCUMENT G703

| | |
|---|---|
| AIA Document G703, APPLICATION AND CERTIFICATE FOR PAYMENT, Containing Contractor's signed Certification is attached. In tabulations below, amounts are stated to the nearest dollar. Use Column I on Contracts where variable retainage for line items may apply. | APPLICATION NO.: 00022<br>PERIOD TO: 05/31/22<br>ARCHITECT'S PROJECT NO.:<br>JOB NUMBER |

| A | B | C | D | E | | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WOERK | SCHEDULED VALUE | WORK COMPLETED | | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINIISH (C – G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATION (D+E) | THIS PERIOD | | | | | | |
| 0001760 | Chiller Water Pipe Insulation Area D - Material | $3,196.20 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $3,196.20 | $0.00 |
| 0001770 | Chiller Water Pipe Insulation Area E - Labor | $3,456.60 | $0.00 | $1,209.81 | | $0.00 | $1,209.81 | 35.00 | $2,246.79 | $0.00 |
| 0001780 | Chiller Water Pipe Insulation Area E - Material | $3,196.20 | $0.00 | $1,118.67 | | $0.00 | $1,118.67 | 35.00 | $2,077.53 | $0.00 |
| 0001790 | Chiller Water Pipe Insulation Area F - Labor | $3,456.60 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $3,456.60 | $0.00 |
| 0001800 | Chiller Water Pipe Insulation Area F - Material | $3,196.20 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $3,196.20 | $0.00 |
| 0001810 | Chiller Water Pipe Insulation Area C 2nd Fl - Labor | $3,456.60 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $3,456.60 | $0.00 |
| 0001820 | Chiller Water Pipe Insulation Area C 2nd Fl - Material | $3,196.20 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $3,196.20 | $0.00 |
| 0001830 | Chiller Water Pipe Insulation Area D 2nd Fl - Labor | $3,456.60 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $3,456.60 | $0.00 |
| 0001840 | Chiller Water Pipe Insulation Area D 2nd Fl - Material | $3,196.20 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $3,196.20 | $0.00 |
| 0001850 | Condensate Pipe Insulation Area A - Labor | $1,059.30 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $1,059.30 | $0.00 |
| 0001860 | Condensate Pipe Insulation Area A - Material | $616.80 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $616.80 | $0.00 |
| 0001870 | Condensate Pipe Insulation Area B - Labor | $353.10 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $353.10 | $0.00 |
| 0001880 | Condensate Pipe Insulation Area B - Material | $205.60 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $205.60 | $0.00 |
| 0001890 | Condensate Pipe Insulation Area C - Labor | $353.10 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $353.10 | $0.00 |
| 0001900 | Condensate Pipe Insulation Area C - Material | $205.60 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $205.60 | $0.00 |
| 0001910 | Condensate Pipe Insulation Area D - Labor | $353.10 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $353.10 | $0.00 |
| 0001920 | Condensate Pipe Insulation Area D - Material | $205.60 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $205.60 | $0.00 |
| 0001930 | Condensate Pipe Insulation Area E - Labor | $353.10 | $141.24 | $0.00 | | $0.00 | $141.24 | 40.00 | $211.86 | $0.00 |
| 0001940 | Condensate Pipe Insulation Area E - Material | $205.60 | $82.24 | $0.00 | | $0.00 | $82.24 | 40.00 | $123.36 | $0.00 |
| 0001950 | Condensate Pipe Insulation Area F - Labor | $353.10 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $353.10 | $0.00 |
| 0001960 | Condensate Pipe Insulation Area F - Material | $205.60 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $205.60 | $0.00 |
| 0001970 | Condensate Pipe Insulation Area C 2nd Fl - Labor | $353.10 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $353.10 | $0.00 |
| 0001980 | Condensate Pipe Insulation Area C 2nd Fl - Material | $205.60 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $205.60 | $0.00 |
| 0001990 | Condensate Pipe Insulation Area D 2nd Fl - Labor | $353.10 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $353.10 | $0.00 |
| 0002000 | Condensate Pipe Insulation Area C 2nd Fl - Material | $205.60 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $205.60 | $0.00 |
| 0002010 | Domestic Water Pipe Insulation Area A - Labor | $20,127.60 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $20,127.60 | $0.00 |
| 0002020 | Domestic Water Pipe Insulation Area A - Material | $12,368.40 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $12,368.40 | $0.00 |
| 0002030 | Domestic Water Pipe Insulation Area B - Labor | $6,709.20 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $6,709.20 | $0.00 |
| 0002040 | Domestic Water Pipe Insulation Area B - Material | $4,122.80 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $4,122.80 | $0.00 |
| 0002050 | Domestic Water Pipe Insulation Area C - Labor | $6,709.20 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $6,709.20 | $0.00 |
| 0002060 | Domestic Water Pipe Insulation Area C - Material | $4,122.80 | $550.00 | $0.00 | | $0.00 | $550.00 | 13.34 | $3,572.80 | $0.00 |
| 0002070 | Domestic Water Pipe Insulation Area D - Labor | $6,709.20 | $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 | $6,709.20 | $0.00 |



AIA DOCUMENT G703   APPLICATION AND CERTIFICATE FOR PAYMENT   1992 EDITION   AIA   1992   THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292   WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution. *This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc.   Reproduction of this document without project-specific information is not permitted.   Contact The American Institute of Architects to verify the current version of this document and license status.*

**CONTINUATION SHEET**                              AIA DOCUMENT G703

| AIA Document G703, APPLICATION AND CERTIFICATE FOR PAYMENT, Containing Contractor's signed Certification is attached. In tabulations below, amounts are stated to the nearest dollar. Use Column I on Contracts where variable retainage for line items may apply. | APPLICATION NO: 00022<br>PERIOD TO: 05/31/22<br>ARCHITECT'S PROJECT NO.:<br>JOB NUMBER |
|---|---|

| A<br>ITEM<br>NO. | B<br>DESCRIPTION OF WOERK | C<br>SCHEDULED<br>VALUE | D<br>WORK COMPLETED<br>FROM PREVIOUS APPLICATION (D+E) | E<br>THIS PERIOD | F<br>MATERIALS PRESENTLY STORED (NOT IN D OR E) | G<br>TOTAL COMPLETED AND STORED TO DATE (D+E+F) | %<br>(G/C) | H<br>BALANCE TO FINIISH (C – G) | I<br>RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| 0002080 | Domestic Water Pipe Insulation Area D - Material | $4,122.80 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $4,122.80 | $0.00 |
| 0002090 | Domestic Water Pipe Insulation Area E - Labor | $6,709.20 | $0.00 | $2,348.22 | $0.00 | $2,348.22 | 35.00 | $4,360.98 | $0.00 |
| 0002100 | Domestic Water Pipe Insulation Area E - Material | $4,122.80 | $0.00 | $1,442.98 | $0.00 | $1,442.98 | 35.00 | $2,679.82 | $0.00 |
| 0002110 | Domestic Water Pipe Insulation Area F - Labor | $6,709.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $6,709.20 | $0.00 |
| 0002120 | Domestic Water Pipe Insulation Area F - Material | $4,122.80 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $4,122.80 | $0.00 |
| 0002130 | Domestic Water Pipe Insulation Area C 2nd Fl - Labor | $6,709.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $6,709.20 | $0.00 |
| 0002140 | Domestic Water Pipe Insulation Area C 2nd Fl - Material | $4,122.80 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $4,122.80 | $0.00 |
| 0002150 | Domestic Water Pipe Insulation Area D 2nd Fl - Labor | $6,709.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $6,709.20 | $0.00 |
| 0002160 | Domestic Water Pipe Insulation Area D 2nd Fl - Material | $4,122.80 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $4,122.80 | $0.00 |
| 0002170 | Heating Water Pipe Insulation Area A - Labor | $19,333.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $19,333.20 | $0.00 |
| 0002180 | Heating Water Pipe Insulation Area A - Material | $12,009.60 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $12,009.60 | $0.00 |
| 0002190 | Heating Water Pipe Insulation Area B - Labor | $6,444.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $6,444.40 | $0.00 |
| 0002200 | Heating Water Pipe Insulation Area B - Material | $4,003.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $4,003.20 | $0.00 |
| 0002210 | Heating Water Pipe Insulation Area C - Labor | $6,444.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $6,444.40 | $0.00 |
| 0002220 | Heating Water Pipe Insulation Area C - Material | $4,003.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $4,003.20 | $0.00 |
| 0002230 | Heating Water Pipe Insulation Area D - Labor | $6,444.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $6,444.40 | $0.00 |
| 0002240 | Heating Water Pipe Insulation Area D - Material | $4,003.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $4,003.20 | $0.00 |
| 0002250 | Heating Water Pipe Insulation Area E - Labor | $6,444.40 | $2,577.76 | $0.00 | $0.00 | $2,577.76 | 40.00 | $3,866.64 | $0.00 |
| 0002260 | Heating Water Pipe Insulation Area E - Material | $4,003.20 | $1,601.28 | $0.00 | $0.00 | $1,601.28 | 40.00 | $2,401.92 | $0.00 |
| 0002270 | Heating Water Pipe Insulation Area F - Labor | $6,444.40 | $966.66 | $0.00 | $0.00 | $966.66 | 15.00 | $5,477.74 | $0.00 |
| 0002280 | Heating Water Pipe Insulation Area F - Material | $4,003.20 | $600.48 | $0.00 | $0.00 | $600.48 | 15.00 | $3,402.72 | $0.00 |
| 0002290 | Heating Water Pipe Insulation Area C 2nd Fl - Labor | $6,444.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $6,444.40 | $0.00 |
| 0002300 | Heating Water Pipe Insulation Area C 2nd Fl - Material | $4,003.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $4,003.20 | $0.00 |
| 0002310 | Heating Water Pipe Insulation Area D 2nd Fl - Labor | $6,444.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $6,444.40 | $0.00 |
| 0002320 | Heating Water Pipe Insulation Area D 2nd Fl - Material | $4,003.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $4,003.20 | $0.00 |
| 0002330 | Refrigeration Pipe Insulation Area A - Labor | $3,707.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $3,707.00 | $0.00 |
| 0002340 | Refrigeration Pipe Insulation Area A - Material | $1,755.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,755.00 | $0.00 |
| 0002350 | Refrigeration Pipe Insulation Area B - Labor | $1,235.90 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,235.90 | $0.00 |

AIA DOCUMENT G703  APPLICATION AND CERTIFICATE FOR PAYMENT  1992 EDITION  AIA  1992  THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292  WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution. *This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc.  Reproduction of this document without project-specific information is not permitted.  Contact The American Institute of Architects to verify the current version of this document and license status.*



**CONTINUATION SHEET**                          AIA DOCUMENT G703

AIA Document G703, APPLICATION AND CERTIFICATE FOR PAYMENT,
Containing Contractor's signed Certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO:     00022
PERIOD TO:   05/31/22
ARCHITECT'S PROJECT NO.:
JOB NUMBER

| A ITEM NO. | B DESCRIPTION OF WOERK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINIISH (C – G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| 0002360 | Refrigeration Pipe Insulation Area B - Material | $585.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $585.00 | $0.00 |
| 0002370 | Refrigeration Pipe Insulation Area C - Labor | $1,235.90 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,235.90 | $0.00 |
| 0002380 | Refrigeration Pipe Insulation Area C - Material | $585.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $585.00 | $0.00 |
| 0002390 | Refrigeration Pipe Insulation Area D - Labor | $1,235.90 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,235.90 | $0.00 |
| 0002400 | Refrigeration Pipe Insulation Area D - Material | $585.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $585.00 | $0.00 |
| 0002410 | Refrigeration Pipe Insulation Area E - Labor | $1,235.90 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,235.90 | $0.00 |
| 0002420 | Refrigeration Pipe Insulation Area E - Material | $585.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $585.00 | $0.00 |
| 0002430 | Refrigeration Pipe Insulation Area F - Labor | $1,235.90 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,235.90 | $0.00 |
| 0002440 | Refrigeration Pipe Insulation Area F - Material | $585.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $585.00 | $0.00 |
| 0002450 | Refrigeration Pipe Insulation Area C 2nd Fl - Labor | $1,235.90 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,235.90 | $0.00 |
| 0002460 | Refrigeration Pipe Insulation Area C 2nd Fl - Material | $585.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $585.00 | $0.00 |
| 0002470 | Refrigeration Pipe Insulation Area D 2nd Fl - Labor | $1,235.90 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,235.90 | $0.00 |
| 0002480 | Refrigeration Pipe Insulation Area D 2nd Fl - Material | $585.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $585.00 | $0.00 |
| 0002490 | Strom Water Pipe Insulation Area A - Labor | $1,354.50 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,354.50 | $0.00 |
| 0002500 | Strom Water Pipe Insulation Area A - Material | $837.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $837.00 | $0.00 |
| 0002510 | Strom Water Pipe Insulation Area B - Labor | $451.50 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $451.50 | $0.00 |
| 0002520 | Strom Water Pipe Insulation Area B - Material | $279.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $279.00 | $0.00 |
| 0002530 | Strom Water Pipe Insulation Area C - Labor | $451.50 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $451.50 | $0.00 |
| 0002540 | Strom Water Pipe Insulation Area C - Material | $279.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $279.00 | $0.00 |
| 0002550 | Strom Water Pipe Insulation Area D - Labor | $451.50 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $451.50 | $0.00 |
| 0002560 | Strom Water Pipe Insulation Area D - Material | $279.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $279.00 | $0.00 |
| 0002570 | Strom Water Pipe Insulation Area E - labor | $451.50 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $451.50 | $0.00 |
| 0002580 | Strom Water Pipe Insulation Area E - Material | $279.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $279.00 | $0.00 |
| 0002590 | Strom Water Pipe Insulation Area F - Labor | $451.50 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $451.50 | $0.00 |
| 0002600 | Strom Water Pipe Insulation Area F - Material | $279.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $279.00 | $0.00 |
| 0002610 | Strom Water Pipe Insulation Area C 2nd Fl - Labor | $451.50 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $451.50 | $0.00 |
| 0002620 | Strom Water Pipe Insulation Area C 2nd Fl - Material | $279.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $279.00 | $0.00 |
| 0002630 | Strom Water Pipe Insulation Area D 2nd Fl - Labor | $451.50 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $451.50 | $0.00 |
| 0002640 | Strom Water Pipe Insulation Area D 2nd Fl - Material | $279.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $279.00 | $0.00 |
| 0002650 | Duct Work Insulation Area A - Labor | $35,488.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $35,488.20 | $0.00 |
| 0002660 | Duct Work Insulation Area A - Material | $8,151.60 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $8,151.60 | $0.00 |
| 0002670 | Duct Work Insulation Area B - Labor | $11,829.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $11,829.40 | $0.00 |
| 0002680 | Duct Work Insulation Area B - Material | $2,717.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,717.20 | $0.00 |
| 0002690 | Duct Work Insulation Area C - Labor | $11,829.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $11,829.40 | $0.00 |
| 0002700 | Duct Work Insulation Area C - Material | $2,717.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,717.20 | $0.00 |



AIA DOCUMENT G703  APPLICATION AND CERTIFICATE FOR PAYMENT  1992 EDITION  AIA  1992  THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292  WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution. *This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc.  Reproduction of this document without project-specific information is not permitted.  Contact The American Institute of Architects to verify the current version of this document and license status.*

**CONTINUATION SHEET**          AIA DOCUMENT G703

AIA Document G703, APPLICATION AND CERTIFICATE FOR PAYMENT,
Containing Contractor's signed Certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO:  00022
PERIOD TO:  05/31/22
ARCHITECT'S PROJECT NO.:
JOB NUMBER

| A | B | C | D | E | | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WOERK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINIISH (C – G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATION (D+E) | THIS PERIOD | | | | | |
| 0002710 | Duct Work Insulation Area D - Labor | $11,829.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $11,829.40 | $0.00 |
| 0002720 | Duct Work Insulation Area D - Material | $2,717.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,717.20 | $0.00 |
| 0002730 | Duct Work Insulation Area E - Labor | $11,829.40 | $5,914.70 | $0.00 | $0.00 | $5,914.70 | 50.00 | $5,914.70 | $0.00 |
| 0002740 | Duct Work Insulation Area E - Material | $2,717.20 | $1,630.32 | $0.00 | $0.00 | $1,630.32 | 60.00 | $1,086.88 | $0.00 |
| 0002750 | Duct Work Insulation Area F - Labor | $11,829.40 | $3,548.82 | $0.00 | $0.00 | $3,548.82 | 30.00 | $8,280.58 | $0.00 |
| 0002760 | Duct Work Insulation Area F - Material | $2,717.20 | $1,358.60 | $0.00 | $0.00 | $1,358.60 | 50.00 | $1,358.60 | $0.00 |
| 0002770 | Duct Work Insulation Area C 2nd Fl - Labor | $11,829.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $11,829.40 | $0.00 |
| 0002780 | Duct Work Insulation Area C 2nd Fl - Material | $2,717.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,717.20 | $0.00 |
| 0002790 | Duct Work Insulation Area D 2nd Fl - Labor | $11,829.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $11,829.40 | $0.00 |
| 0002800 | Duct Work Insulation Area D 2nd Fl - Material | $2,717.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,717.20 | $0.00 |
| 0002810 | Kitchen Hood Duct Insulation Area A - Labor | $2,648.40 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,648.40 | $0.00 |
| 0002820 | Kitchen Hood Duct Insulation Area A - Material | $3,789.60 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $3,789.60 | $0.00 |
| 0002830 | Kitchen Hood Duct Insulation Area B - Labor | $882.80 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $882.80 | $0.00 |
| 0002840 | Kitchen Hood Duct Insulation Area B - Material | $1,263.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,263.20 | $0.00 |
| 0002850 | Kitchen Hood Duct Insulation Area C - Labor | $882.80 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $882.80 | $0.00 |
| 0002860 | Kitchen Hood Duct Insulation Area C - Material | $1,263.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,263.20 | $0.00 |
| 0002870 | Kitchen Hood Duct Insulation Area D - Labor | $882.80 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $882.80 | $0.00 |
| 0002880 | Kitchen Hood Duct Insulation Area D - Material | $1,263.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,263.20 | $0.00 |
| 0002890 | Kitchen Hood Duct Insulation Area E - Labor | $882.80 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $882.80 | $0.00 |
| 0002900 | Kitchen Hood Duct Insulation Area E - Material | $1,263.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,263.20 | $0.00 |
| 0002910 | Kitchen Hood Duct Insulation Area F - Labor | $882.80 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $882.80 | $0.00 |
| 0002920 | Kitchen Hood Duct Insulation Area F - Material | $1,263.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,263.20 | $0.00 |
| 0002930 | Kitchen Hood Duct Insulation Area C 2nd Fl - Labor | $882.80 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $882.80 | $0.00 |
| 0002940 | Kitchen Hood Duct Insulation Area C 2nd Fl - Material | $1,263.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,263.20 | $0.00 |
| 0002950 | Kitchen Hood Duct Insulation Area D 2nd Fl - Labor | $882.80 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $882.80 | $0.00 |
| 0002960 | Kitchen Hood Duct Insulation Area D 2nd Fl - Material | $1,263.20 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,263.20 | $0.00 |
| C000001 | RFP#3 Passive VIMS | $155,000.00 | $131,750.00 | $0.00 | $0.00 | $131,750.00 | 85.00 | $23,250.00 | $0.00 |
| C000002 | RFP#6 | $3,821.10 | $3,438.99 | $0.00 | $0.00 | $3,438.99 | 90.00 | $382.11 | $0.00 |
| C000003 | Repair Fire Hydrant | $225.00 | $225.00 | $0.00 | $0.00 | $225.00 | 100.00 | $0.00 | $0.00 |
| C000004 | RFP#0002 | $5,117.54 | $0.00 | $1,023.51 | $0.00 | $1,023.51 | 20.00 | $4,094.03 | $0.00 |
| C000005 | RFP#8 | $18,059.58 | $17,156.60 | $0.00 | $0.00 | $17,156.60 | 95.00 | $902.98 | $0.00 |
| C000006 | Backcharge Mehcanical Screen | -$7,905.00 | -$7,905.00 | $0.00 | $0.00 | -$7,905.00 | 100.00 | $0.00 | $0.00 |
| C000007 | Douct Removal for Embed Repairs E&F | $2,430.06 | $2,430.06 | $0.00 | $0.00 | $2,430.06 | 100.00 | $0.00 | $0.00 |
| C000008 | Duct Removal Embed Repairs Area C | $608.49 | $608.49 | $0.00 | $0.00 | $608.49 | 100.00 | $0.00 | $0.00 |
| C000009 | Re-Install Duct Area E&F | $11,887.05 | $11,887.05 | $0.00 | $0.00 | $11,887.05 | 100.00 | $0.00 | $0.00 |
| C000010 | Remove Ductwork for Mold Removal | $1,543.63 | $1,543.63 | $0.00 | $0.00 | $1,543.63 | 100.00 | $0.00 | $0.00 |
| | Totals: | $4,789,787.45 | $2,468,049.29 | $42,291.93 | $0.00 | $2,510,341.22 | 52.41% | $2,279,446.23 | $0.00 |



AIA DOCUMENT G703  APPLICATION AND CERTIFICATE FOR PAYMENT  1992 EDITION  AIA  1992  THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006-5292  WARNING: Unlicensed photocopying violates U.S. copyright laws and will subject the violator to legal prosecution. *This document has been reproduced electronically with the permission of The American Institute of Architects under License 97003 to Primavera Systems, Inc.  Reproduction of this document without project-specific information is not permitted.  Contact The American Institute of Architects to verify the current version of this document and license status.*

# ▓AIA® Document G706A™ – 1994

## Contractor's Affidavit of Release of Liens

| | | |
|---|---|---|
| **PROJECT:** *(Name and address)*<br>Welch Elementary School / Dover Air<br>Base Middle School Replacement<br>Dover Air Force Base<br>Dover, DE 19902<br>**TO OWNER:** *(Name and address)*<br>US Army Engineer District,<br>Philadelphia<br>Wanamaker Building<br>100 Penn Square East<br>Philadelphia, PA  9107-3390 | **ARCHITECT'S PROJECT NUMBER:**<br>Zyscovich Architects<br><br>**CONTRACT FOR:**<br><br>**CONTRACT DATED:** | OWNER: ☐<br>ARCHITECT: ☐<br>CONTRACTOR: ☐<br>SURETY: ☐<br>OTHER: ☐ |

STATE OF: DELAWARE
COUNTY OF: NEW CASTLE

The undersigned hereby certifies that to the best of the undersigned's knowledge, information and belief, except as listed below, the Releases or Waivers of Lien attached hereto include the Contractor, all Subcontractors, all suppliers of materials and equipment, and all performers of Work, labor or services who have or may have liens or encumbrances or the right to assert liens or encumbrances against any property of the Owner arising in any manner out of the performance of the Contract referenced above.

EXCEPTIONS:

| | | |
|---|---|---|
| **SUPPORTING DOCUMENTS ATTACHED HERETO:** | | **CONTRACTOR:** *(Name and address)*<br>Ralph G. DegliObizzi & Sons, Inc.<br>400 Robinson Lane<br>Wilmington, DE 19805 |
| 1. | Contractor's Release or Waiver of Liens,<br>conditional upon receipt of final payment. | |
| 2. | Separate Releases or Waivers of Liens from<br>Subcontractors and material and equipment<br>suppliers, to the extent required by the Owner,<br>accompanied by a list thereof. | BY: *Anthony S. Degli Obizzi*<br>*(Signature of authorized*<br>*representative)*<br>Anthony S. DegliObizzi / President<br>*(Printed name and title)* |

Subscribed and sworn to before me on this date: 06/30/2022

Notary Public: *Marieann T Nacchia*
My Commission Expires: 10/21/2023

AIA Document G706A™ – 1994. Copyright © 1982 and 1994 by The American Institute of Architects. All rights reserved. **WARNING:** This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This document was produced by AIA software at 11:00:07 ET on 06/21/2019 under Order No. 5835519506 which expires on 07/24/2019, and is not for resale.
User Notes:                                                                                                  (3B9ADA71)

1

# ▓AIA® Document G706™ – 1994

## *Contractor's Affidavit of Payment of Debts and Claims*

| | | |
|---|---|---|
| PROJECT: *(Name and address)*<br>Welch Elementary School / Dover Air Base<br>Middle School Replacement<br>Dover Air Force Base<br>Dover, DE 19902 | ARCHITECT'S PROJECT NUMBER:<br>Zyscovich Architects<br><br><br>CONTRACT FOR: | OWNER: ☐<br>ARCHITECT: ☐<br>CONTRACTOR: ☐<br>SURETY: ☐<br>OTHER: ☐ |
| TO OWNER: *(Name and address)*<br>US Army Engineer District,<br>Philadelphia<br>Wanamaker Building<br>100 Penn Square East<br>Philadelphia, PA  9107-3390 | CONTRACT DATED: | |

STATE OF: DELAWARE
COUNTY OF: NEW CASTLE

The undersigned hereby certifies that, except as listed below, payment has been made in full and all obligations have otherwise been satisfied for all materials and equipment furnished, for all work, labor, and services performed, and for all known indebtedness and claims against the Contractor for damages arising in any manner in connection with the performance of the Contract referenced above for which the Owner or Owner's property might in any way be held responsible or encumbered.

EXCEPTIONS:

SUPPORTING DOCUMENTS ATTACHED HERETO:

1.    Consent of Surety to Final Payment.  Whenever Surety is involved, Consent of Surety is required.  AIA Document G707, Consent of Surety, may be used for this purpose

Indicate Attachment        ☐ Yes    ☐ No

*The following supporting documents should be attached hereto if required by the Owner:*

1.    Contractor's Release or Waiver of Liens, conditional upon receipt of final payment.

2.    Separate Releases or Waivers of Liens from Subcontractors and material and equipment suppliers, to the extent required by the Owner, accompanied by a list thereof.

3.    Contractor's Affidavit of Release of Liens (AIA Document G706A).

CONTRACTOR:  *(Name and address)*
  Ralph G. DegliObizzi & Sons, Inc.
  400 Robinson Lane
  Wilmington, DE 19805

BY: *Anthony S. Degli Obizzi*
     *(Signature of authorized representative)*

     Anthony S. DegliObizzi  /  President
     *(Printed name and title)*

Subscribed and sworn to before me on this date: 06/30/2022

Notary Public: Marieann T. Nacchia

My Commission Expires: 10/21/2023

AIA Document G706™ – 1994. Copyright © 1970 and 1994 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This document was produced by AIA software at 10:58:00 ET on 06/21/2019 under Order No. 5835519506 which expires on 07/24/2019, and is not for resale.
User Notes:                                                                                                              (3B9ADA65)

1

## PARTIAL RELEASE, WAIVER AND
## SUBCONTRACTOR'S AFFIDAVIT OF PAYMENT

STATE OF Delaware    )
                    ) ss.:
COUNTY OF New Castle    )

        Anthony S. DegliObizzi      , being duly sworn deposes and says;

    1.      I am the    President   (Title) of  Ralph G. DegliObizzi & Sons, Inc. (the "Subcontractor"). This Affidavit is made individually by the deponent and on behalf of the Subcontractor for purposes of inducing DOBCO, INC. ("DOBCO") to make a progress payment to the Subcontractor, in reliance upon the truth of the statements contained herein. DOBCO and Subcontractor entered into an agreement dated  September 25th , 2019 ("Subcontract") for the performance of specified work by the Subcontractor at a construction project known as **Welch Elementary School / Dover Air Base Middle School Replacement, Dover Air Force Base, Delaware** (the "Project").

    2.      The sum of $  2,398,676.31    has been previously paid to the Subcontractor by DOBCO on account of all work, materials and services furnished by the Subcontractor pursuant to the terms of the Subcontract. The requisition for payment, accompanying this Affidavit is true and accurate, and the sum of $ 38,062.74    is now justly due and owing for the period ending 05/31/2022 , in accordance with the terms of the Subcontract and all work has been performed in accordance with the requirements of the Subcontract including all plans, specifications and other contract documents identified in the Subcontract.

    3.      The Subcontractor has no claims or extra charges, as a result of work performed during the period covered by the accompanying requisition except for the following:

    The Subcontractor acknowledges that any claims or extra charges for, or as a result of work performed during the period covered by the accompanying requisition and not disclosed herein are irrevocably waived by the Subcontractor.

    4.      The Subcontractor has paid and satisfied in full, all obligations the Subcontractor has to any and all of its subcontractors, material men, suppliers, laborers and all other persons, companies, corporation and/or entities of any nature, who have performed or furnished labor, equipment, materials or supplies of any nature to the Subcontractor at the Project. The Subcontractor has paid all sales tax due to the State of New Jersey, on account of work, labor and materials provided under the Subcontract as well as all taxes, fees and benefits relating to the work performed. There are no sums due except for the following:

    5.      In consideration of the payment to be made upon the accompanying requisition, the Subcontractor hereby waives all rights to file any lien or bond claim and further releases and discharges DOBCO, its surety and the OWNER and their successors and assigns from all actions, suits, debts, sums of money, indebtedness, accounts, contracts, controversies, agreements, damages, claims and demands whatsoever, in law or equity, which against DOBCO,

its surety or the OWNER, the Subcontractor ever had or now has or hereafter may have arising out of and relating to the Subcontract or the work performed or materials supplied thereunder, to and including the period covered by such requisition; excepting only any sums due for retainage withheld pursuant to the terms of the Subcontract.

      6.    The Subcontractor covenants that it shall indemnify and hold harmless DOBCO, its surety and the OWNER from and against any and all losses, damages, costs and expenses (including attorney's fees) incurred in the event that any claim is asserted against DOBCO, its surety or the OWNER premised upon a fact or allegation, contrary to the representations made herein by the Subcontractor.

[AFFIX CORPORATE SEAL]

Ralph G. DegliObizzi & Sons, Inc.
_____
(Name of Subcontractor)

By: Anthony S. Degli Obizzi
_____
(Signature)

President
_____
(Title)

Date: 06/30/2022 _____

Amt. of Check Requested: $ 38,062.74 _____

Subscribed and sworn to me
this 30th day of June , 20 22

Marieann Tracchia
Notary Public



# APPLICATION AND CERTIFICATE FOR PAYMENT

To Owner: DOBCO INC
30 GALESI DRIVE STE 202A
WAYNE, NJ 07470

From Contractor: RALPH G. DEGLI OBIZZI & SONS, INC

400 ROBINSON LANE
WILMINGTON, DE 19805

Contract For:

Project: 909 DOVER AFB WELCH

Via Architect:

Invoice #:  22377

Application No.: 23

Period To: 6/30/2022

Project Nos: 17001/ CN/ 013

Contract Date: 6/18/2019

Distribution to :
Owner
Architect
Contractor

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

1. Original Contract Sum .................... $4,599,000.00
2. Net Change By Change Order ............ $190,787.45
3. Contract Sum To Date .................... $4,789,787.45
4. Total Completed and Stored To Date ...... $2,611,637.53
5. Retainage:
   a. 3.21% of Completed Work $83,731.80
   b. 0.00% of Stored Material $0.00
   Total Retainage ................... $83,731.80
6. Total Earned Less Retainage ............ $2,527,905.73
7. Less Previous Certificates For Payments ......... $2,436,739.07
8. Current Payment Due .................... $91,166.66
9. Balance To Finish, Plus Retainage ........... $2,261,881.72

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief, the work covered by this Application for Payment has been completed in accordance with the Contract Documents. That all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR:    RALPH G. DEGLI OBIZZI & SONS, INC.

By: Anthony S. Degli Obizzi  Date: 06-30-2022

State of:  Delaware
Subscribed and sworn to before me this
Notary Public:

County of: New Castle
day of _____, 2022

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information, and belief, the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED $ 91,166.66

(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Continuation Sheet that are changed to conform with the amount certified.)

ARCHITECT:

By: _____ Date: _____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

| CHANGE ORDER SUMMARY | Additions | Deductions |
|---|---|---|
| Total changes approved in previous months by Owner | $198,692.45 | $7,905.00 |
| Total Approved this Month | $0.00 | $0.00 |
| TOTALS | $198,692.45 | $7,905.00 |
| Net Changes By Change Order | $190,787.45 | |

# CONTINUATION SHEET

Page 2 of 1

Application and Certification for Payment, containing
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

Application No. : **23**
Application Date : 06/30/22
To : 06/30/22
Architect's Project No.: 17001/ CN/ 013

Invoice # : 22377          Contract : 909 DOVER AFB WELCH

| A | B | C | D | | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | | (Not in D or E) | (D+E+F) | | | |
| 1 | DOVER AFB WELCH | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 |
| 10 | MOBILIZATION | 25,000.00 | 25,000.00 | 0.00 | | 0.00 | 25,000.00 | 100.00% | 0.00 | 0.00 |
| 20 | SHOP DRAWINGS | 25,000.00 | 25,000.00 | 0.00 | | 0.00 | 25,000.00 | 100.00% | 0.00 | 0.00 |
| 30 | BIM | 85,000.00 | 85,000.00 | 0.00 | | 0.00 | 85,000.00 | 100.00% | 0.00 | 0.00 |
| 40 | BOND | 60,000.00 | 60,000.00 | 0.00 | | 0.00 | 60,000.00 | 100.00% | 0.00 | 0.00 |
| 50 | DRAINS | 85,500.00 | 85,500.00 | 0.00 | | 0.00 | 85,500.00 | 100.00% | 0.00 | 0.00 |
| 60 | GREASE TRAP | 30,000.00 | 30,000.00 | 0.00 | | 0.00 | 30,000.00 | 100.00% | 0.00 | 0.00 |
| 70 | PLUMBING FIXTURES | 126,000.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 126,000.00 | 0.00 |
| 80 | AHU`s & RTU`s | 372,000.00 | 334,800.00 | 0.00 | | 0.00 | 334,800.00 | 90.00% | 37,200.00 | 1,130.00 |
| 90 | VAV BOXES | 40,000.00 | 30,800.00 | 0.00 | | 0.00 | 30,800.00 | 77.00% | 9,200.00 | 3,079.99 |
| 100 | PUMP & ACCESSORIES | 75,000.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 75,000.00 | 0.00 |
| 110 | CHILLER | 279,000.00 | 265,050.00 | 0.00 | | 0.00 | 265,050.00 | 95.00% | 13,950.00 | 26,505.00 |
| 120 | BOILERS | 140,613.00 | 91,704.25 | 0.00 | | 0.00 | 91,704.25 | 65.22% | 48,908.75 | 9,170.43 |
| 130 | AC UNITS AND CONDENSING UNITS | 60,000.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 60,000.00 | 0.00 |
| 140 | DOMESTIC HOT WATER HEATERS | 32,000.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 32,000.00 | 0.00 |
| 150 | PLUMBING EQUIPMENT | 32,000.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 32,000.00 | 0.00 |
| 160 | FAN COIL UNITS | 25,000.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 25,000.00 | 0.00 |
| 170 | VIBRATIONS CONTROL - MATERIAL | 15,500.00 | 0.00 | 12,400.00 | | 0.00 | 12,400.00 | 80.00% | 3,100.00 | 1,240.00 |
| 180 | SANITARY PIPE U.G. - LABOR - AREA A | 53,196.00 | 53,196.00 | 0.00 | | 0.00 | 53,196.00 | 100.00% | 0.00 | 0.00 |
| 190 | SANITARY PIPE U.G. - MATERIAL - AREA A | 23,400.00 | 23,400.00 | 0.00 | | 0.00 | 23,400.00 | 100.00% | 0.00 | 0.00 |
| 200 | SANITARY PIPE U.G. - LABOR - AREA B | 26,598.00 | 26,598.00 | 0.00 | | 0.00 | 26,598.00 | 100.00% | 0.00 | 0.00 |
| 210 | SANITARY PIPE U.G. - MATERIAL - AREA B | 11,700.00 | 11,700.00 | 0.00 | | 0.00 | 11,700.00 | 100.00% | 0.00 | 0.00 |
| 220 | SANITARY PIPE U.G. - LABOR - AREA C | 26,598.00 | 26,598.00 | 0.00 | | 0.00 | 26,598.00 | 100.00% | 0.00 | 0.00 |
| 230 | SANITARY PIPE U.G. - MATERIAL - AREA C | 11,700.00 | 11,700.00 | 0.00 | | 0.00 | 11,700.00 | 100.00% | 0.00 | 0.00 |
| 240 | SANITARY PIPE U.G. - LABOR - AREA D | 26,598.00 | 26,598.00 | 0.00 | | 0.00 | 26,598.00 | 100.00% | 0.00 | 0.00 |
| 250 | SANITARY PIPE U.G. - MATERIAL - AREA D | 11,700.00 | 11,700.00 | 0.00 | | 0.00 | 11,700.00 | 100.00% | 0.00 | 0.00 |
| 260 | SANITARY PIPE U.G. - LABOR - AREA E | 26,598.00 | 26,598.00 | 0.00 | | 0.00 | 26,598.00 | 100.00% | 0.00 | 0.00 |

# CONTINUATION SHEET

Application and Certification for Payment, containing
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

| | |
|---|---|
| Application No. : | 23 |
| Application Date : | 06/30/22 |
| To : | 06/30/22 |
| Architect's Project No.: | 17001/ CN/ 013 |

Invoice # :    22377          Contract :    909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | Work Completed | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| Item No. | Description of Work | Scheduled Value | From Previous Application (D+E) | This Period In Place | (Not in D or E) | (D+E+F) | | | |
| 270 | SANITARY PIPE U.G. - MATERIAL - AREA E | 11,700.00 | 11,700.00 | 0.00 | 0.00 | 11,700.00 | 100.00% | 0.00 | 0.00 |
| 280 | SANITARY PIPE U.G. - LABOR - AREA F | 17,732.00 | 17,732.00 | 0.00 | 0.00 | 17,732.00 | 100.00% | 0.00 | 0.00 |
| 290 | SANITARY PIPE U.G. - MATERIAL - AREA F | 7,800.00 | 7,800.00 | 0.00 | 0.00 | 7,800.00 | 100.00% | 0.00 | 0.00 |
| 300 | SANITARY PIPE A.G. - LABOR - AREA A | 36,450.00 | 1,822.50 | 0.00 | 0.00 | 1,822.50 | 5.00% | 34,627.50 | 182.27 |
| 310 | SANITARY PIPE A.G. - MATERIAL - AREA A | 18,600.00 | 18,600.00 | 0.00 | 0.00 | 18,600.00 | 100.00% | 0.00 | 37.20 |
| 320 | SANITARY PIPE A.G. - LABOR - AREA B | 12,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 12,150.00 | 0.00 |
| 330 | SANITARY PIPE A.G. - MATERIAL - AREA B | 6,200.00 | 6,076.00 | 0.00 | 0.00 | 6,076.00 | 98.00% | 124.00 | 0.00 |
| 340 | SANITARY PIPE A.G. - LABOR - AREA C | 12,150.00 | 3,645.00 | 0.00 | 0.00 | 3,645.00 | 30.00% | 8,505.00 | 364.50 |
| 350 | SANITARY PIPE A.G. - MATERIAL - AREA C | 6,200.00 | 6,076.00 | 0.00 | 0.00 | 6,076.00 | 98.00% | 124.00 | 0.00 |
| 360 | SANITARY PIPE A.G. - LABOR - AREA D | 12,150.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 12.35% | 10,650.00 | 150.00 |
| 370 | SANITARY PIPE A.G. - MATERIAL - AREA D | 6,200.00 | 6,200.00 | 0.00 | 0.00 | 6,200.00 | 100.00% | 0.00 | 12.40 |
| 380 | SANITARY PIPE A.G. - LABOR - AREA E | 12,150.00 | 12,150.00 | 0.00 | 0.00 | 12,150.00 | 100.00% | 0.00 | 1,043.50 |
| 390 | SANITARY PIPE A.G. - MATERIAL - AREA E | 6,200.00 | 6,200.00 | 0.00 | 0.00 | 6,200.00 | 100.00% | 0.00 | 11.00 |
| 400 | SANITARY PIPE A.G. - LABOR - AREA F | 12,150.00 | 6,075.00 | 5,832.00 | 0.00 | 11,907.00 | 98.00% | 243.00 | 1,069.20 |
| 410 | SANITARY PIPE A.G. - MATERIAL - AREA F | 6,200.00 | 6,200.00 | 0.00 | 0.00 | 6,200.00 | 100.00% | 0.00 | 31.00 |
| 420 | SANITARY PIPE A.G. - LABOR - AREA C 2ND | 12,150.00 | 3,645.00 | 0.00 | 0.00 | 3,645.00 | 30.00% | 8,505.00 | 364.50 |
| 430 | SANITARY PIPE A.G. - MATERIAL - AREA C 2ND | 6,200.00 | 6,200.00 | 0.00 | 0.00 | 6,200.00 | 100.00% | 0.00 | 31.00 |
| 440 | SANITARY PIPE A.G. - LABOR - AREA D 2ND | 12,150.00 | 5,500.00 | 0.00 | 0.00 | 5,500.00 | 45.27% | 6,650.00 | 450.00 |
| 450 | SANITARY PIPE A.G. - MATERIAL - AREA D 2ND | 6,200.00 | 6,200.00 | 0.00 | 0.00 | 6,200.00 | 100.00% | 0.00 | 31.00 |
| 460 | DOMESTIC WATER PIPE - LABOR - AREA A | 105,856.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 105,856.80 | 0.00 |

# CONTINUATION SHEET

Application and Certification for Payment, containing
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

| Application No. : | 23 |
|---|---|
| Application Date : | 06/30/22 |
| To: | 06/30/22 |
| Architect's Project No.: | 17001/ CN/ 013 |

Invoice # :   22377          Contract :   909 DOVER AFB WELCH

| A | B | C | D | | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | | (Not in D or E) | (D+E+F) | | | |
| 470 | DOMESTIC WATER PIPE - MATERIAL - AREA A | 37,200.00 | 7,440.00 | 0.00 | | 0.00 | 7,440.00 | 20.00% | 29,760.00 | 0.00 |
| 480 | DOMESTIC WATER PIPE - LABOR - AREA B | 35,285.60 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 35,285.60 | 0.00 |
| 490 | DOMESTIC WATER PIPE - MATERIAL - AREA B | 12,400.00 | 2,480.00 | 0.00 | | 0.00 | 2,480.00 | 20.00% | 9,920.00 | 0.00 |
| 500 | DOMESTIC WATER PIPE - LABOR - AREA C | 35,285.60 | 7,057.12 | 0.00 | | 0.00 | 7,057.12 | 20.00% | 28,228.48 | 529.28 |
| 510 | DOMESTIC WATER PIPE - MATERIAL - AREA C | 12,400.00 | 12,400.00 | 0.00 | | 0.00 | 12,400.00 | 100.00% | 0.00 | 62.00 |
| 520 | DOMESTIC WATER PIPE - LABOR - AREA D | 35,285.60 | 14,114.24 | 0.00 | | 0.00 | 14,114.24 | 40.00% | 21;171.36 | 1,058.56 |
| 530 | DOMESTIC WATER PIPE - MATERIAL - AREA D | 12,400.00 | 12,400.00 | 0.00 | | 0.00 | 12,400.00 | 100.00% | 0.00 | 62.00 |
| 540 | DOMESTIC WATER PIPE - LABOR - AREA E | 35,285.60 | 31,757.04 | 0.00 | | 0.00 | 31,757.04 | 90.00% | 3,528.56 | 2,999.28 |
| 550 | DOMESTIC WATER PIPE - MATERIAL - AREA E | 12,400.00 | 12,400.00 | 0.00 | | 0.00 | 12,400.00 | 100.00% | 0.00 | 62.00 |
| 560 | DOMESTIC WATER PIPE - LABOR - AREA F | 35,285.60 | 28,228.48 | 0.00 | | 0.00 | 28,228.48 | 80.00% | 7,057.12 | 2,682.84 |
| 570 | DOMESTIC WATER PIPE - MATERIAL - AREA F | 12,400.00 | 12,400.00 | 0.00 | | 0.00 | 12,400.00 | 100.00% | 0.00 | 62.00 |
| 580 | DOMESTIC WATER PIPE - LABOR - AREA C 2ND | 35,285.60 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 35,285.60 | 0.00 |
| 590 | DOMESTIC WATER PIPE - MATERIAL - AREA C 2ND | 12,400.00 | 6,820.00 | 0.00 | | 0.00 | 6,820.00 | 55.00% | 5,580.00 | 372.00 |
| 600 | DOMESTIC WATER PIPE - LABOR - AREA D 2ND | 35,285.60 | 1,000.00 | 0.00 | | 0.00 | 1,000.00 | 2.83% | 34,285.60 | 0.00 |
| 610 | DOMESTIC WATER PIPE - MATERIAL - AREA D 2ND | 12,400.00 | 6,200.00 | 0.00 | | 0.00 | 6,200.00 | 50.00% | 6,200.00 | 248.00 |
| 620 | NATURAL GAS PIPE - LABOR - AREA A | 6,021.60 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 6,021.60 | 0.00 |
| 630 | NATURAL GAS PIPE - MATERIAL - AREA A | 2,100.00 | 2,100.00 | 0.00 | | 0.00 | 2,100.00 | 100.00% | 0.00 | 10.50 |
| 640 | NATURAL GAS PIPE - LABOR - AREA B | 2,007.20 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 2,007.20 | 0.00 |
| 650 | NATURAL GAS PIPE - MATERIAL - AREA B | 700.00 | 630.00 | 0.00 | | 0.00 | 630.00 | 90.00% | 70.00 | 0.00 |
| 660 | NATURAL GAS PIPE - LABOR - AREA C | 2,007.20 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 2,007.20 | 0.00 |

Application and Certification for Payment, containing
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

Application No. : 23
Application Date : 06/30/22
To: 06/30/22
Architect's Project No.: 17001/ CN/ 013

Invoice # : 22377          Contract :   909 DOVER AFB WELCH

| A | B | C | D | | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | | (Not in D or E) | (D+E+F) | | | |
| 670 | NATURAL GAS PIPE - MATERIAL - AREA C | 700.00 | 630.00 | 0.00 | | 0.00 | 630.00 | 90.00% | 70.00 | 0.00 |
| 680 | NATURAL GAS PIPE - LABOR - AREA D | 2,007.20 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 2,007.20 | 0.00 |
| 690 | NATURAL GAS PIPE - MATERIAL - AREA D | 700.00 | 630.00 | 0.00 | | 0.00 | 630.00 | 90.00% | 70.00 | 0.00 |
| 700 | NATURAL GAS PIPE - LABOR - AREA E | 2,007.20 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 2,007.20 | 0.00 |
| 710 | NATURAL GAS PIPE - MATERIAL - AREA E | 700.00 | 630.00 | 0.00 | | 0.00 | 630.00 | 90.00% | 70.00 | 0.00 |
| 720 | NATURAL GAS PIPE - LABOR - AREA F | 2,007.20 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 2,007.20 | 0.00 |
| 730 | NATURAL GAS PIPE - MATERIAL - AREA F | 700.00 | 630.00 | 0.00 | | 0.00 | 630.00 | 90.00% | 70.00 | 0.00 |
| 740 | NATURAL GAS PIPE - LABOR - AREA C 2ND | 2,007.20 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 2,007.20 | 0.00 |
| 750 | NATURAL GAS PIPE - MATERIAL - AREA C 2ND | 700.00 | 630.00 | 0.00 | | 0.00 | 630.00 | 90.00% | 70.00 | 0.00 |
| 760 | NATURAL GAS PIPE - LABOR - AREA D 2ND | 2,007.20 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 2,007.20 | 0.00 |
| 770 | NATURAL GAS PIPE - MATERIAL - AREA D 2ND | 700.00 | 630.00 | 0.00 | | 0.00 | 630.00 | 90.00% | 70.00 | 0.00 |
| 780 | HEATING WATER PIPE - LABOR - AREA A | 96,933.60 | 19,386.72 | 0.00 | | 0.00 | 19,386.72 | 20.00% | 77,546.88 | 0.00 |
| 790 | HEATING WATER PIPE - MATERIAL - AREA A | 50,250.00 | 45,220.00 | 0.00 | | 0.00 | 45,220.00 | 89.99% | 5,030.00 | 0.00 |
| 800 | HEATING WATER PIPE - LABOR - AREA B | 32,311.20 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 32,311.20 | 0.00 |
| 810 | HEATING WATER PIPE - MATERIAL - AREA B | 16,750.00 | 15,740.00 | 0.00 | | 0.00 | 15,740.00 | 93.97% | 1,010.00 | 0.00 |
| 820 | HEATING WATER PIPE - LABOR - AREA C | 32,311.20 | 22,617.84 | 0.00 | | 0.00 | 22,617.84 | 70.00% | 9,693.36 | 323.11 |
| 830 | HEATING WATER PIPE - MATERIAL - AREA C | 16,750.00 | 16,750.00 | 0.00 | | 0.00 | 16,750.00 | 100.00% | 0.00 | 0.00 |
| 840 | HEATING WATER PIPE - LABOR - AREA D | 32,311.20 | 13,000.00 | 0.00 | | 0.00 | 13,000.00 | 40.23% | 19,311.20 | 200.00 |
| 850 | HEATING WATER PIPE - MATERIAL - AREA D | 16,750.00 | 16,750.00 | 0.00 | | 0.00 | 16,750.00 | 100.00% | 0.00 | 0.00 |
| 860 | HEATING WATER PIPE - LABOR - AREA E | 32,311.20 | 24,233.40 | 0.00 | | 0.00 | 24,233.40 | 75.00% | 8,077.80 | 2,111.78 |

# CONTINUATION SHEET

| | |
|---|---|
| Application and Certification for Payment, containing | Application No. : **23** |
| Contractor's signed certification is attached. | Application Date : 06/30/22 |
| In tabulations below, amounts are stated to the nearest dollar. | To: 06/30/22 |
| Use Column I on Contracts where variable retainage for line items may apply. | Architect's Project No.: 17001/ CN/ 013 |

Invoice # : 22377          Contract : 909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | (Not in D or E) | (D+E+F) | | | |
| 870 | HEATING WATER PIPE - MATERIAL - AREA E | 16,750.00 | 16,750.00 | 0.00 | 0.00 | 16,750.00 | 100.00% | 0.00 | 0.00 |
| 880 | HEATING WATER PIPE - LABOR - AREA F | 32,311.20 | 22,617.84 | 0.00 | 0.00 | 22,617.84 | 70.00% | 9,693.36 | 1,800.22 |
| 890 | HEATING WATER PIPE - MATERIAL - AREA F | 16,750.00 | 16,750.00 | 0.00 | 0.00 | 16,750.00 | 100.00% | 0.00 | 0.00 |
| 900 | HEATING WATER PIPE - LABOR - AREA C 2ND | 32,311.20 | 3,000.00 | 0.00 | 0.00 | 3,000.00 | 9.28% | 29,311.20 | 0.00 |
| 910 | HEATING WATER PIPE - MATERIAL - AREA C 2ND | 16,750.00 | 15,912.50 | 0.00 | 0.00 | 15,912.50 | 95.00% | 837.50 | 0.00 |
| 920 | HEATING WATER PIPE - LABOR - AREA D 2ND | 32,311.20 | 4,000.00 | 0.00 | 0.00 | 4,000.00 | 12.38% | 28,311.20 | 0.00 |
| 930 | HEATING WATER PIPE - MATERIAL - AREA D 2ND | 16,750.00 | 16,750.00 | 0.00 | 0.00 | 16,750.00 | 100.00% | 0.00 | 0.00 |
| 940 | CHILL WATER PIPE - LABOR - AREA A | 62,743.20 | 21,960.12 | 0.00 | 0.00 | 21,960.12 | 35.00% | 40,783.08 | 0.00 |
| 950 | CHILL WATER PIPE - MATERIAL - AREA A | 17,400.00 | 17,400.00 | 0.00 | 0.00 | 17,400.00 | 100.00% | 0.00 | 0.00 |
| 960 | CHILL WATER PIPE - LABOR - AREA B | 20,914.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00%: | 20,914.40 | 0.00 |
| 970 | CHILL WATER PIPE - MATERIAL - AREA B | 5,800.00 | 5,104.00 | 0.00 | 0.00 | 5,104.00 | 88.00% | 696.00 | 0.00 |
| 980 | CHILL WATER PIPE - LABOR - AREA C | 20,914.40 | 2,091.44 | 0.00 | 0.00 | 2,091.44 | 10.00% | 18,822.96 | 0.00 |
| 990 | CHILL WATER PIPE - MATERIAL - AREA C | 5,800.00 | 5,510.00 | 0.00 | 0.00 | 5,510.00 | 95.00% | 290.00 | 0.00 |
| 1000 | CHILL WATER PIPE - LABOR - AREA D | 20,914.40 | 2,091.44 | 0.00 | 0.00 | 2,091.44 | 10.00% | 18,822.96 | 209.14 |
| 1010 | CHILL WATER PIPE - MATERIAL - AREA D | 5,800.00 | 5,510.00 | 0.00 | 0.00 | 5,510.00 | 95.00% | 290.00 | 0.00 |
| 1020 | CHILL WATER PIPE - LABOR - AREA E | 20,914.40 | 13,594.36 | 0.00 | 0.00 | 13,594.36 | 65.00% | 7,320.04 | 1,359.44 |
| 1030 | CHILL WATER PIPE - MATERIAL - AREA E | 5,800.00 | 5,510.00 | 0.00 | 0.00 | 5,510.00 | 95.00% | 290.00 | 0.00 |
| 1040 | CHILL WATER PIPE - LABOR - AREA F | 20,914.40 | 12,548.64 | 0.00 | 0.00 | 12,548.64 | 60.00% | 8,365.76 | 1,254.86 |
| 1050 | CHILL WATER PIPE - MATERIAL - AREA F | 5,800.00 | 5,510.00 | 0.00 | 0.00 | 5,510.00 | 95.00% | 290.00 | 0.00 |
| 1060 | CHILL WATER PIPE - LABOR - AREA C 2ND | 20,914.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 20,914.40 | 0.00 |

Application and Certification for Payment, containing
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

| Application No. : | 23 |
|---|---|
| Application Date : | 06/30/22 |
| To : | 06/30/22 |
| Architect's Project No.: | 17001/ CN/ 013 |

Invoice # : 22377     Contract :    909 DOVER AFB WELCH

| A | B | C | D | | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | | Materials Presently Stored (Not in D or E) | Total Completed and Stored To Date (D+E+F) | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | | | | | |
| 1070 | CHILL WATER PIPE - MATERIAL - AREA C 2ND | 5,800.00 | 5,510.00 | 0.00 | 0.00 | 5,510.00 | 95.00% | 290.00 | 0.00 |
| 1080 | CHILL WATER PIPE - LABOR - AREA D 2ND | 20,914.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 20,914.40 | 0.00 |
| 1090 | CHILL WATER PIPE - MATERIAL - AREA D 2ND | 5,800.00 | 5,510.00 | 0.00 | 0.00 | 5,510.00 | 95.00% | 290.00 | 0.00 |
| 1100 | AC CONDENSATE PIPE - LABOR - AREA A | 7,142.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 7,142.40 | 0.00 |
| 1110 | AC CONDENSATE PIPE - MATERIAL - AREA A | 2,400.00 | 2,040.00 | 0.00 | 0.00 | 2,040.00 | 85.00% | 360.00 | 0.00 |
| 1120 | AC CONDENSATE PIPE - LABOR - AREA B | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,380.00 | 0.00 |
| 1130 | AC CONDENSATE PIPE - MATERIAL - AREA B | 800.00 | 680.00 | 0.00 | 0.00 | 680.00 | 85.00% | 120.00 | 0.00 |
| 1140 | AC CONDENSATE PIPE - LABOR - AREA C | 2,380.00 | 238.00 | 0.00 | 0.00 | 238.00 | 10.00% | 2,142.00 | 23.80 |
| 1150 | AC CONDENSATE PIPE - MATERIAL - AREA C | 800.00 | 760.00 | 0.00 | 0.00 | 760.00 | 95.00% | 40.00 | 0.00 |
| 1160 | AC CONDENSATE PIPE - LABOR - AREA D | 2,380.00 | 238.00 | 0.00 | 0.00 | 238.00 | 10.00% | 2,142.00 | 23.80 |
| 1170 | AC CONDENSATE PIPE - MATERIAL - AREA D | 800.00 | 760.00 | 0.00 | 0.00 | 760.00 | 95.00% | 40.00 | 0.00 |
| 1180 | AC CONDENSATE PIPE - LABOR - AREA E | 2,380.00 | 1,547.00 | 0.00 | 0.00 | 1,547.00 | 65.00% | 833.00 | 154.70 |
| 1190 | AC CONDENSATE PIPE - MATERIAL - AREA E | 800.00 | 760.00 | 0.00 | 0.00 | 760.00 | 95.00% | 40.00 | 0.00 |
| 1200 | AC CONDENSATE PIPE - LABOR - AREA F | 2,380.00 | 1,428.00 | 0.00 | 0.00 | 1,428.00 | 60.00% | 952.00 | 142.80 |
| 1210 | AC CONDENSATE PIPE - MATERIAL - AREA F | 800.00 | 760.00 | 0.00 | 0.00 | 760.00 | 95.00% | 40.00 | 0.00 |
| 1220 | AC CONDENSATE PIPE - LABOR - AREA C 2ND | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,380.00 | 0.00 |
| 1230 | AC CONDENSATE PIPE - MATERIAL - AREA C 2ND | 800.00 | 760.00 | 0.00 | 0.00 | 760.00 | 95.00% | 40.00 | 0.00 |
| 1240 | AC CONDENSATE PIPE - LABOR - AREA D 2ND | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,380.00 | 0.00 |
| 1250 | AC CONDENSATE PIPE - MATERIAL - AREA D 2ND | 800.00 | 760.00 | 0.00 | 0.00 | 760.00 | 95.00% | 40.00 | 0.00 |
| 1260 | REFRIGERATION PIPE - LABOR - AREA A | 7,051.20 | 705.12 | 0.00 | 0.00 | 705.12 | 10.00% | 6,346.08 | 0.00 |

Application and Certification for Payment, containing
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

| | |
|---|---|
| Application No. : | 23 |
| Application Date : | 06/30/22 |
| To : | 06/30/22 |
| Architect's Project No.: | 17001/ CN/ 013 |

Invoice # : 22377       Contract :    909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | (Not in D or E) | (D+E+F) | | | |
| 1270 | REFRIGERATION PIPE - MATERIAL - AREA A | 1,200.00 | 600.00 | 0.00 | 0.00 | 600.00 | 50.00% | 600.00 | 0.00 |
| 1280 | REFRIGERATION PIPE - LABOR - AREA B | 2,350.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,350.40 | 0.00 |
| 1290 | REFRIGERATION PIPE - MATERIAL - AREA B | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 400.00 | 0.00 |
| 1300 | REFRIGERATION PIPE - LABOR - AREA C | 2,350.40 | 235.04 | 0.00 | 0.00 | 235.04 | 10.00% | 2,115.36 | 23.50 |
| 1310 | REFRIGERATION PIPE - MATERIAL - AREA C | 400.00 | 40.00 | 0.00 | 0.00 | 40.00 | 10.00% | 360.00 | 4.00 |
| 1320 | REFRIGERATION PIPE - LABOR - AREA D | 2,350.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,350.40 | 0.00 |
| 1330 | REFRIGERATION PIPE - MATERIAL - AREA D | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 400.00 | 0.00 |
| 1340 | REFRIGERATION PIPE - LABOR - AREA E | 2,350.40 | 352.56 | 0.00 | 0.00 | 352.56 | 15.00% | 1,997.84 | 35.26 |
| 1350 | REFRIGERATION PIPE - MATERIAL - AREA E | 400.00 | 60.00 | 0.00 | 0.00 | 60.00 | 15.00% | 340.00 | 6.00 |
| 1360 | REFRIGERATION PIPE - LABOR - AREA F | 2,350.40 | 352.56 | 822.64 | 0.00 | 1,175.20 | 50.00% | 1,175.20 | 117.52 |
| 1370 | REFRIGERATION PIPE - MATERIAL - AREA F | 400.00 | 60.00 | 300.00 | 0.00 | 360.00 | 90.00% | 40.00 | 36.00 |
| 1380 | REFRIGERATION PIPE - LABOR - AREA C 2ND | 2,350.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,350.40 | 0.00 |
| 1390 | REFRIGERATION PIPE - MATERIAL - AREA C 2ND | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 400.00 | 0.00 |
| 1400 | REFRIGERATION PIPE - LABOR - AREA D 2ND | 2,350.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,350.40 | 0.00 |
| 1410 | REFRIGERATION PIPE - MATERIAL - AREA D 2ND | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 400.00 | 0.00 |
| 1420 | WATER TREATMENT | 6,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,600.00 | 0.00 |
| 1430 | SHEETMETAL BIM | 29,580.00 | 29,580.00 | 0.00 | 0.00 | 29,580.00 | 100.00% | 0.00 | 0.00 |
| 1440 | SHEETMETAL MOBILIZATION | 35,700.00 | 35,700.00 | 0.00 | 0.00 | 35,700.00 | 100.00% | 0.00 | 0.00 |
| 1450 | SHEETMETAL FABRICATION - AREA A | 105,876.00 | 17,000.00 | 0.00 | 0.00 | 17,000.00 | 16.06% | 88,876.00 | 0.00 |
| 1460 | SHEETMETAL FABRICATION - AREA B | 35,292.00 | 8,000.00 | 0.00 | 0.00 | 8,000.00 | 22.67% | 27,292.00 | 0.00 |
| 1470 | SHEETMETAL FABRICATION - AREA C | 35,292.00 | 35,292.00 | 0.00 | 0.00 | 35,292.00 | 100.00% | 0.00 | 2,117.52 |

Application and Certification for Payment, containing
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

| Application No. : | 23 |
| Application Date : | 06/30/22 |
| To: | 06/30/22 |
| Architect's Project No.: | 17001/ CN/ 013 |

Invoice # :   22377          Contract :    909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | Work Completed | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| Item No. | Description of Work | Scheduled Value | From Previous Application (D+E) | This Period In Place | (Not in D or E) | (D+E+F) | | | |
| 1480 | SHEETMETAL FABRICATION - AREA D | 35,292.00 | 35,292.00 | 0.00 | 0.00 | 35,292.00 | 100.00% | 0.00 | 0.00 |
| 1490 | SHEETMETAL FABRICATION - AREA E | 35,292.00 | 34,586.16 | 705.84 | 0.00 | 35,292.00 | 100.00% | 0.00 | 2,117.53 |
| 1500 | SHEETMETAL FABRICATION - AREA F | 35,292.00 | 34,233.24 | 1,058.76 | 0.00 | 35,292.00 | 100.00% | 0.00 | 1,995.02 |
| 1510 | SHEETMETAL FABRICATION - AREA C 2ND | 35,292.00 | 12,323.00 | 0.00 | 0.00 | 12,323.00 | 34.92% | 22,969.00 | 0.00 |
| 1520 | SHEETMETAL FABRICATION - AREA D 2ND | 35,292.00 | 14,116.80 | 10,587.60 | 0.00 | 24,704.40 | 70.00% | 10,587.60 | 1,058.76 |
| 1530 | SHEETMETAL INSTALL - AREA A | 106,794.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 106,794.00 | 0.00 |
| 1540 | SHEETMETAL INSTALL - AREA B | 35,598.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 35,598.00 | 0.00 |
| 1550 | SHEETMETAL INSTALL - AREA C | 35,598.00 | 32,038.20 | 0.00 | 0.00 | 32,038.20 | 90.00% | 3,559.80 | 355.98 |
| 1560 | SHEETMETAL INSTALL - AREA D | 35,598.00 | 32,038.20 | 0.00 | 0.00 | 32,038.20 | 90.00% | 3,559.80 | 0.00 |
| 1570 | SHEETMETAL INSTALL - AREA E | 35,598.00 | 28,478.40 | 7,119.60 | 0.00 | 35,598.00 | 100.00% | 0.00 | 2,847.84 |
| 1580 | SHEETMETAL INSTALL - AREA F | 35,598.00 | 28,478.40 | 7,119.60 | 0.00 | 35,598.00 | 100.00% | 0.00 | 1,922.29 |
| 1630 | SHEETMETAL INSTALL - AREA C 2ND | 35,598.00 | 0.00 | 1,779.90 | 0.00 | 1,779.90 | 5.00% | 33,818.10 | 177.99 |
| 1640 | SHEETMETAL INSTALL - AREA D 2ND | 35,598.00 | 8,899.50 | 11,747.34 | 0.00 | 20,646.84 | 58.00% | 14,951.16 | 1,352.72 |
| 1650 | EXHAUST FAN/VENTS - LABOR | 14,280.00 | 0.00 | 2,998.80 | 0.00 | 2,998.80 | 21.00% | 11,281.20 | 299.88 |
| 1660 | EXHAUST FAN/VENTS - MATERIAL | 15,300.00 | 0.00 | 15,300.00 | 0.00 | 15,300.00 | 100.00% | 0.00 | 1,530.00 |
| 1670 | GRD`s - LABOR | 15,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 15,300.00 | 0.00 |
| 1680 | GRD`s - MATERIAL | 28,566.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 28,566.30 | 0.00 |
| 1690 | CHILL WATER PIPE INSULATION - LABOR - AREA A | 10,369.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 10,369.80 | 0.00 |
| 1700 | CHILL WATER PIPE INSULATION - MATERIAL - AREA A | 9,588.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 9,588.60 | 0.00 |
| 1710 | CHILL WATER PIPE INSULATION - LABOR - AREA B | 3,456.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 3,456.60 | 0.00 |
| 1720 | CHILL WATER PIPE INSULATION - MATERIAL - AREA B | 3,196.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 3,196.20 | 0.00 |
| 1730 | CHILL WATER PIPE INSULATION - LABOR - AREA C | 3,456.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 3,456.60 | 0.00 |
| 1740 | CHILL WATER PIPE INSULATION - MATERIAL - AREA C | 3,196.20 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 34.42% | 2,096.20 | 0.00 |
| 1750 | CHILL WATER PIPE INSULATION - LABOR - AREA D | 3,456.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 3,456.60 | 0.00 |

# CONTINUATION SHEET

Application and Certification for Payment, containing
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

| | |
|---|---|
| Application No. : | 23 |
| Application Date : | 06/30/22 |
| To: | 06/30/22 |
| Architect's Project No.: | 17001/ CN/ 013 |

Invoice # :   22377          Contract :   909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | (Not in D or E) | (D+E+F) | | | |
| 1760 | CHILL WATER PIPE INSULATION - MATERIAL - AREA D | 3,196.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 3,196.20 | 0.00 |
| 1770 | CHILL WATER PIPE INSULATION - LABOR - AREA E | 3,456.60 | 1,209.81 | 0.00 | 0.00 | 1,209.81 | 35.00% | 2,246.79 | 120.98 |
| 1780 | CHILL WATER PIPE INSULATION - MATERIAL - AREA E | 3,196.20 | 1,118.67 | 0.00 | 0.00 | 1,118.67 | 35.00% | 2,077.53 | 111.87 |
| 1790 | CHILL WATER PIPE INSULATION - LABOR - AREA F | 3,456.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 3,456.60 | 0.00 |
| 1800 | CHILL WATER PIPE INSULATION - MATERIAL - AREA F | 3,196.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 3,196.20 | 0.00 |
| 1810 | CHILL WATER PIPE INSULATION - LABOR - AREA C 2ND | 3,456.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 3,456.60 | 0.00 |
| 1820 | CHILL WATER PIPE INSULATION - MATERIAL - AREA C 2ND | 3,196.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 3,196.20 | 0.00 |
| 1830 | CHILL WATER PIPE INSULATION - LABOR - AREA D 2ND | 3,456.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 3,456.60 | 0.00 |
| 1840 | CHILL WATER PIPE INSULATION - MATERIAL - AREA D 2ND | 3,196.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 3,196.20 | 0.00 |
| 1850 | CONDENSATE PIPE INSULATION - LABOR - AREA A | 1,059.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,059.30 | 0.00 |
| 1860 | CONDENSATE PIPE INSULATION - MATERIAL - AREA A | 616.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 616.80 | 0.00 |
| 1870 | CONDENSATE PIPE INSULATION - LABOR - AREA B | 353.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 353.10 | 0.00 |
| 1880 | CONDENSATE PIPE INSULATION - MATERIAL - AREA B | 205.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 205.60 | 0.00 |
| 1890 | CONDENSATE PIPE INSULATION - LABOR - AREA C | 353.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 353.10 | 0.00 |
| 1900 | CONDENSATE PIPE INSULATION - MATERIAL - AREA C | 205.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 205.60 | 0.00 |
| 1910 | CONDENSATE PIPE INSULATION - LABOR - AREA D | 353.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 353.10 | 0.00 |
| 1920 | CONDENSATE PIPE INSULATION - MATERIAL - AREA D | 205.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 205.60 | 0.00 |
| 1930 | CONDENSATE PIPE INSULATION - LABOR - AREA E | 353.10 | 141.24 | 0.00 | 0.00 | 141.24 | 40.00% | 211.86 | 14.12 |
| 1940 | CONDENSATE PIPE INSULATION - MATERIAL - AREA E | 205.60 | 82.24 | 0.00 | 0.00 | 82.24 | 40.00% | 123.36 | 8.22 |
| 1950 | CONDENSATE PIPE INSULATION - LABOR - AREA F | 353.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 353.10 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Application and Certification for Payment, containing | | | | | | Application No. : | 23 | |
| Contractor's signed certification is attached. | | | | | | Application Date : | 06/30/22 | |
| In tabulations below, amounts are stated to the nearest dollar. | | | | | | To: | 06/30/22 | |
| Use Column I on Contracts where variable retainage for line items may apply. | | | | | | Architect's Project No.: | 17001/ CN/ 013 | |

Invoice # :    22377          Contract :    909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | (Not in D or E) | (D+E+F) | | | |
| 1960 | CONDENSATE PIPE INSULATION - MATERIAL - AREA F | 205.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 205.60 | 0.00 |
| 1970 | CONDENSATE PIPE INSULATION - LABOR - AREA C 2ND | 353.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 353.10 | 0.00 |
| 1980 | CONDENSATE PIPE INSULATION - MATERIAL - AREA C 2ND | 205.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 205.60 | 0.00 |
| 1990 | CONDENSATE PIPE INSULATION - LABOR - AREA D 2ND | 353.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 353.10 | 0.00 |
| 2000 | CONDENSATE PIPE INSULATION - MATERIAL - AREA D 2ND | 205.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 205.60 | 0.00 |
| 2010 | DOMESTIC WATER PIPE INSULATION - LABOR - AREA A | 20,127.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 20,127.60 | 0.00 |
| 2020 | DOMESTIC WATER PIPE INSULATION - MATL - AREA A | 12,368.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 12,368.40 | 0.00 |
| 2030 | DOMESTIC WATER PIPE INSULATION - LABOR - AREA B | 6,709.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,709.20 | 0.00 |
| 2040 | DOMESTIC WATER PIPE INSULATION - MATL - AREA B | 4,122.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 4,122.80 | 0.00 |
| 2050 | DOMESTIC WATER PIPE INSULATION - LABOR - AREA C | 6,709.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,709.20 | 0.00 |
| 2060 | DOMESTIC WATER PIPE INSULATION - MATL - AREA C | 4,122.80 | 550.00 | 0.00 | 0.00 | 550.00 | 13.34% | 3,572.80 | 0.00 |
| 2070 | DOMESTIC WATER PIPE INSULATION - LABOR - AREA D | 6,709.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,709.20 | 0.00 |
| 2080 | DOMESTIC WATER PIPE INSULATION - MATL - AREA D | 4,122.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 4,122.80 | 0.00 |
| 2090 | DOMESTIC WATER PIPE INSULATION - LABOR - AREA E | 6,709.20 | 2,348.22 | 0.00 | 0.00 | 2,348.22 | 35.00% | 4,360.98 | 234.82 |
| 2100 | DOMESTIC WATER PIPE INSULATION - MATL - AREA E | 4,122.80 | 1,442.98 | 0.00 | 0.00 | 1,442.98 | 35.00% | 2,679.82 | 144.30 |
| 2110 | DOMESTIC WATER PIPE INSULATION - LABOR - AREA F | 6,709.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,709.20 | 0.00 |
| 2120 | DOMESTIC WATER PIPE INSULATION - MATL - AREA F | 4,122.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 4,122.80 | 0.00 |
| 2130 | DOMESTIC WATER PIPE INSULATION - LABOR - AREA C 2ND | 6,709.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,709.20 | 0.00 |
| 2140 | DOMESTIC WATER PIPE INSULATION - MATL - AREA C 2ND | 4,122.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 4,122.80 | 0.00 |

Application and Certification for Payment, containing
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

Application No. : 23
Application Date : 06/30/22
To: 06/30/22
Architect's Project No.: 17001/ CN/ 013

Invoice # : 22377      Contract : 909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | (Not in D or E) | (D+E+F) | | | |
| 2150 | DOMESTIC WATER PIPE INSULATION - LABOR - AREA D 2ND | 6,709.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,709.20 | 0.00 |
| 2160 | DOMESTIC WATER PIPE INSULATION - MATL - AREA D 2ND | 4,122.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 4,122.80 | 0.00 |
| 2170 | HEATING WATER PIPE INSULATION - LABOR - AREA A | 19,333.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 19,333.20 | 0.00 |
| 2180 | HEATING WATER PIPE INSULATION - MATL - AREA A | 12,009.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 12,009.60 | 0.00 |
| 2190 | HEATING WATER PIPE INSULATION - LABOR - AREA B | 6,444.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,444.40 | 0.00 |
| 2200 | HEATING WATER PIPE INSULATION - MATL - AREA B | 4,003.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 4,003.20 | 0.00 |
| 2210 | HEATING WATER PIPE INSULATION - LABOR - AREA C | 6,444.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,444.40 | 0.00 |
| 2220 | HEATING WATER PIPE INSULATION - MATL - AREA C | 4,003.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 4,003.20 | 0.00 |
| 2230 | HEATING WATER PIPE INSULATION - LABOR - AREA D | 6,444.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,444.40 | 0.00 |
| 2240 | HEATING WATER PIPE INSULATION - MATL - AREA D | 4,003.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 4,003.20 | 0.00 |
| 2250 | HEATING WATER PIPE INSULATION - LABOR - AREA E | 6,444.40 | 2,577.76 | 0.00 | 0.00 | 2,577.76 | 40.00% | 3,866.64 | 257.78 |
| 2260 | HEATING WATER PIPE INSULATION - MATL - AREA E | 4,003.20 | 1,601.28 | 0.00 | 0.00 | 1,601.28 | 40.00% | 2,401.92 | 160.13 |
| 2270 | HEATING WATER PIPE INSULATION - LABOR - AREA F | 6,444.40 | 966.66 | 0.00 | 0.00 | 966.66 | 15.00% | 5,477.74 | 96.67 |
| 2280 | HEATING WATER PIPE INSULATION - MATL - AREA F | 4,003.20 | 600.48 | 0.00 | 0.00 | 600.48 | 15.00% | 3,402.72 | 60.05 |
| 2290 | HEATING WATER PIPE INSULATION - LABOR - AREA C 2ND | 6,444.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,444.40 | 0.00 |
| 2300 | HEATING WATER PIPE INSULATION - MATL - AREA C 2ND | 4,003.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 4,003.20 | 0.00 |
| 2310 | HEATING WATER PIPE INSULATION - LABOR - AREA D 2ND | 6,444.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,444.40 | 0.00 |
| 2320 | HEATING WATER PIPE INSULATION - MATL - AREA D 2ND | 4,003.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 4,003.20 | 0.00 |
| 2330 | REFRIGERATION PIPE INSULATION - LABOR - AREA A | 3,707.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 3,707.00 | 0.00 |

**Application and Certification for Payment, containing**
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

Application No. : **23**
Application Date : 06/30/22
To: 06/30/22
Architect's Project No.: 17001/ CN/ 013

Invoice # :   22377          Contract :   909 DOVER AFB WELCH

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored | Total Completed and Stored To Date | (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | (Not in D or E) | (D+E+F) | | | |
| 2340 | REFRIGERATION PIPE INSULATION - MATL - AREA A | 1,755.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,755.00 | 0.00 |
| 2350 | REFRIGERATION PIPE INSULATION - LABOR - AREA B | 1,235.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,235.90 | 0.00 |
| 2360 | REFRIGERATION PIPE INSULATION - MATL - AREA B | 585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 585.00 | 0.00 |
| 2370 | REFRIGERATION PIPE INSULATION - LABOR - AREA C | 1,235.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,235.90 | 0.00 |
| 2380 | REFRIGERATION PIPE INSULATION - MATL - AREA C | 585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 585.00 | 0.00 |
| 2390 | REFRIGERATION PIPE INSULATION - LABOR - AREA D | 1,235.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,235.90 | 0.00 |
| 2400 | REFRIGERATION PIPE INSULATION - MATL - AREA D | 585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 585.00 | 0.00 |
| 2410 | REFRIGERATION PIPE INSULATION - LABOR - AREA E | 1,235.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,235.90 | 0.00 |
| 2420 | REFRIGERATION PIPE INSULATION - MATL - AREA E | 585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 585.00 | 0.00 |
| 2430 | REFRIGERATION PIPE INSULATION - LABOR - AREA F | 1,235.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,235.90 | 0.00 |
| 2440 | REFRIGERATION PIPE INSULATION - MATL - AREA F | 585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 585.00 | 0.00 |
| 2450 | REFRIGERATION PIPE INSULATION - LABOR - AREA C 2ND | 1,235.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,235.90 | 0.00 |
| 2460 | REFRIGERATION PIPE INSULATION - MATL - AREA C 2ND | 585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 585.00 | 0.00 |
| 2470 | REFRIGERATION PIPE INSULATION - LABOR - AREA D 2ND | 1,235.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,235.90 | 0.00 |
| 2480 | REFRIGERATION PIPE INSULATION - MATL - AREA D 2ND | 585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 585.00 | 0.00 |
| 2490 | STORM WATER PIPE INSULATION - LABOR - AREA A | 1,354.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,354.50 | 0.00 |
| 2500 | STORM WATER PIPE INSULATION - MATERIAL - AREAA | 837.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 837.00 | 0.00 |
| 2510 | STORM WATER PIPE INSULATION - LABOR - AREA B | 451.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 451.50 | 0.00 |
| 2520 | STORM WATER PIPE INSULATION - MATERIAL - AREAB | 279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 279.00 | 0.00 |
| 2530 | STORM WATER PIPE INSULATION - LABOR - AREA C | 451.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 451.50 | 0.00 |

| Application and Certification for Payment, containing | | | | | | Application No. : | | 23 |
|---|---|---|---|---|---|---|---|---|
| Contractor's signed certification is attached. | | | | | | Application Date : | | 06/30/22 |
| In tabulations below, amounts are stated to the nearest dollar. | | | | | | To : | | 06/30/22 |
| Use Column I on Contracts where variable retainage for line items may apply. | | | | | | Architect's Project No.: | | 17001/ CN/ 013 |

Invoice # :    22377          Contract :    909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | (Not in D or E) | (D+E+F) | | | |
| 2540 | STORM WATER PIPE INSULATION - MATERIAL - AREAC | 279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 279.00 | 0.00 |
| 2550 | STORM WATER PIPE INSULATION - LABOR - AREA D | 451.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 451.50 | 0.00 |
| 2560 | STORM WATER PIPE INSULATION - MATERIAL - AREAD | 279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 279.00 | 0.00 |
| 2570 | STORM WATER PIPE INSULATION - LABOR - AREA E | 451.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 451.50 | 0.00 |
| 2580 | STORM WATER PIPE INSULATION - MATERIAL - AREA E | 279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 279.00 | 0.00 |
| 2590 | STORM WATER PIPE INSULATION - LABOR - AREA F | 451.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 451.50 | 0.00 |
| 2600 | STORM WATER PIPE INSULATION - MATERIAL - AREAF | 279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 279.00 | 0.00 |
| 2610 | STORM WATER PIPE INSULATION - LABOR - AREA C 2ND | 451.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 451.50 | 0.00 |
| 2620 | STORM WATER PIPE INSULATION - MATERIAL - AREAC 2ND | 279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 279.00 | 0.00 |
| 2630 | STORM WATER PIPE INSULATION - LABOR - AREA D 2ND | 451.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 451.50 | 0.00 |
| 2640 | STORM WATER PIPE INSULATION - MATERIAL - AREAD 2ND | 279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 279.00 | 0.00 |
| 2650 | DUCT WORK INSULATION - LABOR - AREA A | 35,488.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 35,488.20 | 0.00 |
| 2660 | DUCT WORK INSULATION - MATERIAL - AREA A | 8,151.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 8,151.60 | 0.00 |
| 2670 | DUCT WORK INSULATION - LABOR - AREA B | 11,829.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 11,829.40 | 0.00 |
| 2680 | DUCT WORK INSULATION - MATERIAL - AREA B | 2,717.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,717.20 | 0.00 |
| 2690 | DUCT WORK INSULATION - LABOR - AREA C | 11,829.40 | 0.00 | 2,365.88 | 0.00 | 2,365.88 | 20.00% | 9,463.52 | 236.59 |
| 2700 | DUCT WORK INSULATION - MATERIAL - AREA C | 2,717.20 | 0.00 | 2,173.76 | 0.00 | 2,173.76 | 80.00% | 543.44 | 217.38 |
| 2710 | DUCT WORK INSULATION - LABOR - AREA D | 11,829.40 | 0.00 | 2,365.88 | 0.00 | 2,365.88 | 20.00% | 9,463.52 | 236.59 |
| 2720 | DUCT WORK INSULATION - MATERIAL - AREA D | 2,717.20 | 0.00 | 2,173.76 | 0.00 | 2,173.76 | 80.00% | 543.44 | 217.38 |
| 2730 | DUCT WORK INSULATION - LABOR - AREA E | 11,829.40 | 5,914.70 | 4,140.29 | 0.00 | 10,054.99 | 85.00% | 1,774.41 | 1,005.50 |

| Application and Certification for Payment, containing | | Application No. : | 23 |
| Contractor's signed certification is attached. | | Application Date : | 06/30/22 |
| In tabulations below, amounts are stated to the nearest dollar. | | To: | 06/30/22 |
| Use Column I on Contracts where variable retainage for line items may apply. | | Architect's Project No.: | 17001/ CN/ 013 |

Invoice # : 22377          Contract :     909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | Work Completed | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| Item No. | Description of Work | Scheduled Value | From Previous Application (D+E) | This Period In Place | | | | | |
| | | | | | (Not in D or E) | (D+E+F) | | | |
| 2740 | DUCT WORK INSULATION - MATERIAL - AREA E | 2,717.20 | 1,630.32 | 815.16 | 0.00 | 2,445.48 | 90.00% | 271.72 | 244.55 |
| 2750 | DUCT WORK INSULATION - LABOR - AREA F | 11,829.40 | 3,548.82 | 6,506.17 | 0.00 | 10,054.99 | 85.00% | 1,774.41 | 1,005.50 |
| 2760 | DUCT WORK INSULATION - MATERIAL - AREA F | 2,717.20 | 1,358.60 | 1,086.88 | 0.00 | 2,445.48 | 90.00% | 271.72 | 244.55 |
| 2770 | DUCT WORK INSULATION - LABOR - AREA C 2ND | 11,829.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 11,829.40 | 0.00 |
| 2780 | DUCT WORK INSULATION - MATERIAL - AREA C 2ND | 2,717.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,717.20 | 0.00 |
| 2790 | DUCT WORK INSULATION - LABOR - AREA D 2ND | 11,829.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 11,829.40 | 0.00 |
| 2800 | DUCT WORK INSULATION - MATERIAL - AREA D 2ND | 2,717.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,717.20 | 0.00 |
| 2810 | KITCHEN HOOD DUCT INSULATION - LABOR - AREA A | 2,648.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,648.40 | 0.00 |
| 2820 | KITCHEN HOOD DUCT INSULATION - MATL - AREA A | 3,789.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 3,789.60 | 0.00 |
| 2830 | KITCHEN HOOD DUCT INSULATION - LABOR - AREA B | 882.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 882.80 | 0.00 |
| 2840 | KITCHEN HOOD DUCT INSULATION - MATL - AREA B | 1,263.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,263.20 | 0.00 |
| 2850 | KITCHEN HOOD DUCT INSULATION - LABOR - AREA C | 882.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 882.80 | 0.00 |
| 2860 | KITCHEN HOOD DUCT INSULATION - MATL - AREA C | 1,263.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,263.20 | 0.00 |
| 2870 | KITCHEN HOOD DUCT INSULATION - LABOR - AREA D | 882.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 882.80 | 0.00 |
| 2880 | KITCHEN HOOD DUCT INSULATION - MATL - AREA D | 1,263.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,263.20 | 0.00 |
| 2890 | KITCHEN HOOD DUCT INSULATION - LABOR - AREA E | 882.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 882.80 | 0.00 |
| 2900 | KITCHEN HOOD DUCT INSULATION - MATL - AREA E | 1,263.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,263.20 | 0.00 |
| 2910 | KITCHEN HOOD DUCT INSULATION - LABOR - AREA F | 882.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 882.80 | 0.00 |
| 2920 | KITCHEN HOOD DUCT INSULATION - MATL - AREA F | 1,263.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,263.20 | 0.00 |
| 2930 | KITCHEN HOOD DUCT INSULATION - LABOR - AREA C 2ND | 882.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 882.80 | 0.00 |

**CONTINUATION SHEET**

Page 16 of

Application and Certification for Payment, containing
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

| | | Application No. : | 23 |
|---|---|---|---|
| | | Application Date : | 06/30/22 |
| | | To: | 06/30/22 |
| | | Architect's Project No.: | 17001/ CN/ 013 |

Invoice # :   22377          Contract :   909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | (Not in D or E) | (D+E+F) | | | |
| 2940 | KITCHEN HOOD DUCT INSULATION - MATL - AREA C 2ND | 1,263.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,263.20 | 0.00 |
| 2950 | KITCHEN HOOD DUCT INSULATION - LABOR - AREA D 2ND | 882.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 882.80 | 0.00 |
| 2960 | KITCHEN HOOD DUCT INSULATION - MATL - AREA D 2ND | 1,263.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,263.20 | 0.00 |
| 2970 | CO#1 RFP#3 VIMS PASSIVE VAPOR INTRUSION MITIGATION SYSTEM | 155,000.00 | 131,750.00 | 0.00 | 0.00 | 131,750.00 | 85.00% | 23,250.00 | 0.00 |
| 2971 | CO#2 RF#70 CHANGING FIXTURES | 3,821.10 | 3,438.99 | 0.00 | 0.00 | 3,438.99 | 90.00% | 382.11 | 57.32 |
| 2972 | CO#3 REPAIR BROKEN BACKFLOW PREVENTER AT HYDRANT | 225.00 | 225.00 | 0.00 | 0.00 | 225.00 | 100.00% | 0.00 | 0.00 |
| 2973 | CO#4 COR#4 RFI#35 | 5,117.54 | 1,023.51 | 1,535.26 | 0.00 | 2,558.77 | 50.00% | 2,558.77 | 255.88 |
| 2974 | CO#5 COR#15 RELOCATE GAS METER;RF#221 RELOCATE FIRE DAMPERS | 18,059.58 | 17,156.60 | 361.19 | 0.00 | 17,517.79 | 97.00% | 541.79 | 501.78 |
| 2975 | CO#6 BACKCHARGE DUE TO VARIATIONS TO AHU's | -7,905.00 | -7,905.00 | 0.00 | 0.00 | -7,905.00 | 100.00% | 0.00 | 0.00 |
| 2976 | CO#7 COR#22 REMOVE DUCTWORK AND HANGERS IN AREA E&F | 2,430.06 | 2,430.06 | 0.00 | 0.00 | 2,430.06 | 100.00% | 0.00 | 243.01 |
| 2977 | CO#8 COR#24 ADDITIONAL PIPING AREA C  EMBED REPAIRS | 608.49 | 608.49 | 0.00 | 0.00 | 608.49 | 100.00% | 0.00 | 60.85 |
| 2978 | CO#9 COR#25 REINSTALL DUCT TO COMPLETE EMBED RPRS AREA E&F | 11,887.05 | 11,887.05 | 0.00 | 0.00 | 11,887.05 | 100.00% | 0.00 | 1,188.71 |
| 2979 | CO#10 COR#28R1  REMOVE DUCTWORK FOR MOLD REMOVAL | 1,543.63 | 1,543.63 | 0.00 | 0.00 | 1,543.63 | 100.00% | 0.00 | 154.36 |
| | **Grand Totals** | 4,789,787.45 | 2,510,341.22 | 101,296.31 | 0.00 | 2,611,637.53 | 54.53% | 2,178,149.92 | 83,731.80 |

Job # 909

# APPLICATION AND CERTIFICATE FOR PAYMENT

Invoice #: 22418

| | | | |
|---|---|---|---|
| To Owner: | DOBCO INC<br>30 GALESI DRIVE STE 202A<br>WAYNE, NJ 07470 | Project: | 909 DOVER AFB WELCH |
| From Contractor: | RALPH G. DEGLI OBIZZI & SONS, IN(<br>400 ROBINSON LANE<br>WILMINGTON, DE 19805 | Via Architect: | |
| Contract For: | | | |

Application No.: 24

Period To: 7/31/2022

Project Nos: 17001/ CN/ 013

Contract Date: 6/18/2019

Distribution to:
- [ ] Owner
- [ ] Architect
- [ ] Contractor
- [ ]
- [ ]

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | |
|---|---|
| 1. Original Contract Sum . . . . . . . . . . . . . . . . . . . . . . . . | $4,599,000.00 |
| 2. Net Change By Change Order . . . . . . . . . . . . . . . . . . . . | $190,787.45 |
| 3. Contract Sum To Date . . . . . . . . . . . . . . . . . . . . . . . | $4,789,787.45 |
| 4. Total Completed and Stored To Date . . . . . . . . . . . . . . | $2,800,967.99 |
| 5. Retainage: | |
|    a.  3.67% of Completed Work    $102,664.88 | |
|    b.  0.00% of Stored Material    $0.00 | |
|      Total Retainage . . . . . . . . . . . . . . . . . . . . . . . . | $102,664.88 |
| 6. Total Earned Less Retainage . . . . . . . . . . . . . . . . . . | $2,698,303.11 |
| 7. Less Previous Certificates For Payments . . . . . . . . . | $2,527,905.72 |
| 8. Current Payment Due . . . . . . . . . . . . . . . . . . . . . . . . | $170,397.39 |
| 9. Balance To Finish, Plus Retainage . . . . . . . . . . . . . . | $2,091,484.34 |

| CHANGE ORDER SUMMARY | Additions | Deductions |
|---|---|---|
| Total changes approved<br>in previous months by Owner | $198,692.45 | $7,905.00 |
| Total Approved this Month | $0.00 | $0.00 |
| TOTALS | $198,692.45 | $7,905.00 |
| Net Changes By Change Order | $190,787.45 | |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information, and belief, the work covered by this Application for Payment has been completed in accordance with the Contract Documents. That all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: RALPH G. DEGLI OBIZZI & SONS, INC.

By *Anthony S. Degli Obz* Date: 07-18-2022

State of: Delaware          County of: New Castle
Subscribed and sworn to before me this     day of         , 2022
Notary Public:

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information, and belief, the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED $ 170,397.39

*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)*

ARCHITECT:
By:_____ Date:_____

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment, and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

Application and Certification for Payment, containing
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

Application No. :   24
Application Date :   07/18/22
To:   07/31/22
Architect's Project No.:   17001/ CN/ 013

Invoice # :   22418     Contract :   909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored (Not in D or E) | Total Completed and Stored To Date (D+E+F) | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | | | | | |
| 1 | DOVER AFB WELCH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 |
| 10 | MOBILIZATION | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 100.00% | 0.00 | 0.00 |
| 20 | SHOP DRAWINGS | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 100.00% | 0.00 | 0.00 |
| 30 | BIM | 85,000.00 | 85,000.00 | 0.00 | 0.00 | 85,000.00 | 100.00% | 0.00 | 0.00 |
| 40 | BOND | 60,000.00 | 60,000.00 | 0.00 | 0.00 | 60,000.00 | 100.00% | 0.00 | 0.00 |
| 50 | DRAINS | 85,500.00 | 85,500.00 | 0.00 | 0.00 | 85,500.00 | 100.00% | 0.00 | 0.00 |
| 60 | GREASE TRAP | 30,000.00 | 30,000.00 | 0.00 | 0.00 | 30,000.00 | 100.00% | 0.00 | 0.00 |
| 70 | PLUMBING FIXTURES | 126,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 126,000.00 | 0.00 |
| 80 | AHU`s & RTU`s | 372,000.00 | 334,800.00 | 0.00 | 0.00 | 334,800.00 | 90.00% | 37,200.00 | 1,130.00 |
| 90 | VAV BOXES | 40,000.00 | 30,800.00 | 1,200.00 | 0.00 | 32,000.00 | 80.00% | 8,000.00 | 3,200.00 |
| 100 | PUMP & ACCESSORIES | 75,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 75,000.00 | 0.00 |
| 110 | CHILLER | 279,000.00 | 265,050.00 | 2,790.00 | 0.00 | 267,840.00 | 96.00% | 11,160.00 | 26,784.00 |
| 120 | BOILERS | 140,613.00 | 91,704.25 | 0.00 | 0.00 | 91,704.25 | 65.22% | 48,908.75 | 9,170.43 |
| 130 | AC UNITS AND CONDENSING UNITS | 60,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 60,000.00 | 0.00 |
| 140 | DOMESTIC HOT WATER HEATERS | 32,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 32,000.00 | 0.00 |
| 150 | PLUMBING EQUIPMENT | 32,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 32,000.00 | 0.00 |
| 160 | FAN COIL UNITS | 25,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 25,000.00 | 0.00 |
| 170 | VIBRATIONS CONTROL - MATERIAL | 15,500.00 | 12,400.00 | 0.00 | 0.00 | 12,400.00 | 80.00% | 3,100.00 | 1,240.00 |
| 180 | SANITARY PIPE U.G. - LABOR - AREA A | 53,196.00 | 53,196.00 | 0.00 | 0.00 | 53,196.00 | 100.00% | 0.00 | 0.00 |
| 190 | SANITARY PIPE U.G. - MATERIAL - AREA A | 23,400.00 | 23,400.00 | 0.00 | 0.00 | 23,400.00 | 100.00% | 0.00 | 0.00 |
| 200 | SANITARY PIPE U.G. - LABOR - AREA B | 26,598.00 | 26,598.00 | 0.00 | 0.00 | 26,598.00 | 100.00% | 0.00 | 0.00 |
| 210 | SANITARY PIPE U.G. - MATERIAL - AREA B | 11,700.00 | 11,700.00 | 0.00 | 0.00 | 11,700.00 | 100.00% | 0.00 | 0.00 |
| 220 | SANITARY PIPE U.G. - LABOR - AREA C | 26,598.00 | 26,598.00 | 0.00 | 0.00 | 26,598.00 | 100.00% | 0.00 | 0.00 |
| 230 | SANITARY PIPE U.G. - MATERIAL - AREA C | 11,700.00 | 11,700.00 | 0.00 | 0.00 | 11,700.00 | 100.00% | 0.00 | 0.00 |
| 240 | SANITARY PIPE U.G. - LABOR - AREA D | 26,598.00 | 26,598.00 | 0.00 | 0.00 | 26,598.00 | 100.00% | 0.00 | 0.00 |
| 250 | SANITARY PIPE U.G. - MATERIAL - AREA D | 11,700.00 | 11,700.00 | 0.00 | 0.00 | 11,700.00 | 100.00% | 0.00 | 0.00 |
| 260 | SANITARY PIPE U.G. - LABOR - AREA E | 26,598.00 | 26,598.00 | 0.00 | 0.00 | 26,598.00 | 100.00% | 0.00 | 0.00 |

# CONTINUATION SHEET

Page 3 of 1

Application and Certification for Payment, containing
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

| | |
|---|---|
| Application No. : | 24 |
| Application Date : | 07/18/22 |
| To : | 07/31/22 |
| Architect's Project No.: | 17001/ CN/ 013 |

Invoice # :  22418          Contract :   909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | (Not in D or E) | (D+E+F) | | | |
| 270 | SANITARY PIPE U.G. - MATERIAL - AREA E | 11,700.00 | 11,700.00 | 0.00 | 0.00 | 11,700.00 | 100.00% | 0.00 | 0.00 |
| 280 | SANITARY PIPE U.G. - LABOR - AREA F | 17,732.00 | 17,732.00 | 0.00 | 0.00 | 17,732.00 | 100.00% | 0.00 | 0.00 |
| 290 | SANITARY PIPE U.G. - MATERIAL - AREA F | 7,800.00 | 7,800.00 | 0.00 | 0.00 | 7,800.00 | 100.00% | 0.00 | 0.00 |
| 300 | SANITARY PIPE A.G. - LABOR - AREA A | 36,450.00 | 1,822.50 | 0.00 | 0.00 | 1,822.50 | 5.00% | 34,627.50 | 182.27 |
| 310 | SANITARY PIPE A.G. - MATERIAL - AREA A | 18,600.00 | 18,600.00 | 0.00 | 0.00 | 18,600.00 | 100.00% | 0.00 | 37.20 |
| 320 | SANITARY PIPE A.G. - LABOR - AREA B | 12,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 12,150.00 | 0.00 |
| 330 | SANITARY PIPE A.G. - MATERIAL - AREA B | 6,200.00 | 6,076.00 | 0.00 | 0.00 | 6,076.00 | 98.00% | 124.00 | 0.00 |
| 340 | SANITARY PIPE A.G. - LABOR - AREA C | 12,150.00 | 3,645.00 | 6,682.50 | 0.00 | 10,327.50 | 85.00% | 1,822.50 | 1,032.75 |
| 350 | SANITARY PIPE A.G. - MATERIAL - AREA C | 6,200.00 | 6,076.00 | 0.00 | 0.00 | 6,076.00 | 98.00% | 124.00 | 0.00 |
| 360 | SANITARY PIPE A.G. - LABOR - AREA D | 12,150.00 | 1,500.00 | 10,407.00 | 0.00 | 11,907.00 | 98.00% | 243.00 | 1,190.70 |
| 370 | SANITARY PIPE A.G. - MATERIAL - AREA D | 6,200.00 | 6,200.00 | 0.00 | 0.00 | 6,200.00 | 100.00% | 0.00 | 12.40 |
| 380 | SANITARY PIPE A.G. - LABOR - AREA E | 12,150.00 | 12,150.00 | 0.00 | 0.00 | 12,150.00 | 100.00% | 0.00 | 1,043.50 |
| 390 | SANITARY PIPE A.G. - MATERIAL - AREA E | 6,200.00 | 6,200.00 | 0.00 | 0.00 | 6,200.00 | 100.00% | 0.00 | 11.00 |
| 400 | SANITARY PIPE A.G. - LABOR - AREA F | 12,150.00 | 11,907.00 | 0.00 | 0.00 | 11,907.00 | 98.00% | 243.00 | 1,069.20 |
| 410 | SANITARY PIPE A.G. - MATERIAL - AREA F | 6,200.00 | 6,200.00 | 0.00 | 0.00 | 6,200.00 | 100.00% | 0.00 | 31.00 |
| 420 | SANITARY PIPE A.G. - LABOR - AREA C 2ND | 12,150.00 | 3,645.00 | 0.00 | 0.00 | 3,645.00 | 30.00% | 8,505.00 | 364.50 |
| 430 | SANITARY PIPE A.G. - MATERIAL - AREA C 2ND | 6,200.00 | 6,200.00 | 0.00 | 0.00 | 6,200.00 | 100.00% | 0.00 | 31.00 |
| 440 | SANITARY PIPE A.G. - LABOR - AREA D 2ND | 12,150.00 | 5,500.00 | 575.00 | 0.00 | 6,075.00 | 50.00% | 6,075.00 | 507.50 |
| 450 | SANITARY PIPE A.G. - MATERIAL - AREA D 2ND | 6,200.00 | 6,200.00 | 0.00 | 0.00 | 6,200.00 | 100.00% | 0.00 | 31.00 |
| 460 | DOMESTIC WATER PIPE - LABOR - AREA A | 105,856.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 105,856.80 | 0.00 |

# CONTINUATION SHEET

Application and Certification for Payment, containing
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

| | | |
|---|---|---|
| Application No. : | | 24 |
| Application Date : | | 07/18/22 |
| To : | | 07/31/22 |
| Architect's Project No.: | | 17001/ CN/ 013 |

Invoice # :   22418          Contract :   909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | (Not in D or E) | (D+E+F) | | | |
| 470 | DOMESTIC WATER PIPE - MATERIAL - AREA A | 37,200.00 | 7,440.00 | 0.00 | 0.00 | 7,440.00 | 20.00% | 29,760.00 | 0.00 |
| 480 | DOMESTIC WATER PIPE - LABOR - AREA B | 35,285.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 35,285.60 | 0.00 |
| 490 | DOMESTIC WATER PIPE - MATERIAL - AREA B | 12,400.00 | 2,480.00 | 0.00 | 0.00 | 2,480.00 | 20.00% | 9,920.00 | 0.00 |
| 500 | DOMESTIC WATER PIPE - LABOR - AREA C | 35,285.60 | 7,057.12 | 3,528.56 | 0.00 | 10,585.68 | 30.00% | 24,699.92 | 882.14 |
| 510 | DOMESTIC WATER PIPE - MATERIAL - AREA C | 12,400.00 | 12,400.00 | 0.00 | 0.00 | 12,400.00 | 100.00% | 0.00 | 62.00 |
| 520 | DOMESTIC WATER PIPE - LABOR - AREA D | 35,285.60 | 14,114.24 | 17,642.80 | 0.00 | 31,757.04 | 90.00% | 3,528.56 | 2,822.84 |
| 530 | DOMESTIC WATER PIPE - MATERIAL - AREA D | 12,400.00 | 12,400.00 | 0.00 | 0.00 | 12,400.00 | 100.00% | 0.00 | 62.00 |
| 540 | DOMESTIC WATER PIPE - LABOR - AREA E | 35,285.60 | 31,757.04 | 2,822.85 | 0.00 | 34,579.89 | 98.00% | 705.71 | 3,281.57 |
| 550 | DOMESTIC WATER PIPE - MATERIAL - AREA E | 12,400.00 | 12,400.00 | 0.00 | 0.00 | 12,400.00 | 100.00% | 0.00 | 62.00 |
| 560 | DOMESTIC WATER PIPE - LABOR - AREA F | 35,285.60 | 28,228.48 | 6,351.41 | 0.00 | 34,579.89 | 98.00% | 705.71 | 3,317.98 |
| 570 | DOMESTIC WATER PIPE - MATERIAL - AREA F | 12,400.00 | 12,400.00 | 0.00 | 0.00 | 12,400.00 | 100.00% | 0.00 | 62.00 |
| 580 | DOMESTIC WATER PIPE - LABOR - AREA C 2ND | 35,285.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 35,285.60 | 0.00 |
| 590 | DOMESTIC WATER PIPE - MATERIAL - AREA C 2ND | 12,400.00 | 6,820.00 | 0.00 | 0.00 | 6,820.00 | 55.00% | 5,580.00 | 372.00 |
| 600 | DOMESTIC WATER PIPE - LABOR - AREA D 2ND | 35,285.60 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 2.83% | 34,285.60 | 0.00 |
| 610 | DOMESTIC WATER PIPE - MATERIAL - AREA D 2ND | 12,400.00 | 6,200.00 | 0.00 | 0.00 | 6,200.00 | 50.00% | 6,200.00 | 248.00 |
| 620 | NATURAL GAS PIPE - LABOR - AREA A | 6,021.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,021.60 | 0.00 |
| 630 | NATURAL GAS PIPE - MATERIAL - AREA A | 2,100.00 | 2,100.00 | 0.00 | 0.00 | 2,100.00 | 100.00% | 0.00 | 10.50 |
| 640 | NATURAL GAS PIPE - LABOR - AREA B | 2,007.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,007.20 | 0.00 |
| 650 | NATURAL GAS PIPE - MATERIAL - AREA B | 700.00 | 630.00 | 0.00 | 0.00 | 630.00 | 90.00% | 70.00 | 0.00 |
| 660 | NATURAL GAS PIPE - LABOR - AREA C | 2,007.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,007.20 | 0.00 |

Application and Certification for Payment, containing
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

| Application No. : | 24 |
|---|---|
| Application Date : | 07/18/22 |
| To : | 07/31/22 |
| Architect's Project No.: | 17001/ CN/ 013 |

Invoice # :  22418        Contract :   909 DOVER AFB WELCH

| A | B | C | D | | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | | Materials Presently Stored | Total Completed and Stored To Date | (G / C) | Balance To Finish | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | | (Not in D or E) | (D+E+F) | | (C-G) | |
| 670 | NATURAL GAS PIPE - MATERIAL - AREA C | 700.00 | 630.00 | 0.00 | | 0.00 | 630.00 | 90.00% | 70.00 | 0.00 |
| 680 | NATURAL GAS PIPE - LABOR - AREA D | 2,007.20 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 2,007.20 | 0.00 |
| 690 | NATURAL GAS PIPE - MATERIAL - AREA D | 700.00 | 630.00 | 0.00 | | 0.00 | 630.00 | 90.00% | 70.00 | 0.00 |
| 700 | NATURAL GAS PIPE - LABOR - AREA E | 2,007.20 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 2,007.20 | 0.00 |
| 710 | NATURAL GAS PIPE - MATERIAL - AREA E | 700.00 | 630.00 | 0.00 | | 0.00 | 630.00 | 90.00% | 70.00 | 0.00 |
| 720 | NATURAL GAS PIPE - LABOR - AREA F | 2,007.20 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 2,007.20 | 0.00 |
| 730 | NATURAL GAS PIPE - MATERIAL - AREA F | 700.00 | 630.00 | 0.00 | | 0.00 | 630.00 | 90.00% | 70.00 | 0.00 |
| 740 | NATURAL GAS PIPE - LABOR - AREA C 2ND | 2,007.20 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 2,007.20 | 0.00 |
| 750 | NATURAL GAS PIPE - MATERIAL - AREA C 2ND | 700.00 | 630.00 | 0.00 | | 0.00 | 630.00 | 90.00% | 70.00 | 0.00 |
| 760 | NATURAL GAS PIPE - LABOR - AREA D 2ND | 2,007.20 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 2,007.20 | 0.00 |
| 770 | NATURAL GAS PIPE - MATERIAL - AREA D 2ND | 700.00 | 630.00 | 0.00 | | 0.00 | 630.00 | 90.00% | 70.00 | 0.00 |
| 780 | HEATING WATER PIPE - LABOR - AREA A | 96,933.60 | 19,386.72 | 0.00 | | 0.00 | 19,386.72 | 20.00% | 77,546.88 | 0.00 |
| 790 | HEATING WATER PIPE - MATERIAL - AREA A | 50,250.00 | 45,220.00 | 0.00 | | 0.00 | 45,220.00 | 89.99% | 5,030.00 | 0.00 |
| 800 | HEATING WATER PIPE - LABOR - AREA B | 32,311.20 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 32,311.20 | 0.00 |
| 810 | HEATING WATER PIPE - MATERIAL - AREA B | 16,750.00 | 15,740.00 | 0.00 | | 0.00 | 15,740.00 | 93.97% | 1,010.00 | 0.00 |
| 820 | HEATING WATER PIPE - LABOR - AREA C | 32,311.20 | 22,617.84 | 0.00 | | 0.00 | 22,617.84 | 70.00% | 9,693.36 | 323.11 |
| 830 | HEATING WATER PIPE - MATERIAL - AREA C | 16,750.00 | 16,750.00 | 0.00 | | 0.00 | 16,750.00 | 100.00% | 0.00 | 0.00 |
| 840 | HEATING WATER PIPE - LABOR - AREA D | 32,311.20 | 13,000.00 | 9,617.84 | | 0.00 | 22,617.84 | 70.00% | 9,693.36 | 1,161.78 |
| 850 | HEATING WATER PIPE - MATERIAL - AREA D | 16,750.00 | 16,750.00 | 0.00 | | 0.00 | 16,750.00 | 100.00% | 0.00 | 0.00 |
| 860 | HEATING WATER PIPE - LABOR - AREA E | 32,311.20 | 24,233.40 | 0.00 | | 0.00 | 24,233.40 | 75.00% | 8,077.80 | 2,111.78 |

# CONTINUATION SHEET

Page 6 of 1

| Application and Certification for Payment, containing | | |
|---|---|---|
| Contractor's signed certification is attached. | | |
| In tabulations below, amounts are stated to the nearest dollar. | | |
| Use Column I on Contracts where variable retainage for line items may apply. | | |

Application No. : 24
Application Date : 07/18/22
To: 07/31/22
Architect's Project No.: 17001/ CN/ 013

Invoice # : 22418          Contract :   909 DOVER AFB WELCH

| A | B | C | D | | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | | (Not In D or E) | (D+E+F) | | | |
| 870 | HEATING WATER PIPE - MATERIAL - AREA E | 16,750.00 | 16,750.00 | 0.00 | | 0.00 | 16,750.00 | 100.00% | 0.00 | 0.00 |
| 880 | HEATING WATER PIPE - LABOR - AREA F | 32,311.20 | 22,617.84 | 1,615.56 | | 0.00 | 24,233.40 | 75.00% | 8,077.80 | 1,961.78 |
| 890 | HEATING WATER PIPE - MATERIAL - AREA F | 16,750.00 | 16,750.00 | 0.00 | | 0.00 | 16,750.00 | 100.00% | 0.00 | 0.00 |
| 900 | HEATING WATER PIPE - LABOR - AREA C 2ND | 32,311.20 | 3,000.00 | 0.00 | | 0.00 | 3,000.00 | 9.28% | 29,311.20 | 0.00 |
| 910 | HEATING WATER PIPE - MATERIAL - AREA C 2ND | 16,750.00 | 15,912.50 | 0.00 | | 0.00 | 15,912.50 | 95.00% | 837.50 | 0.00 |
| 920 | HEATING WATER PIPE - LABOR - AREA D 2ND | 32,311.20 | 4,000.00 | 0.00 | | 0.00 | 4,000.00 | 12.38% | 28,311.20 | 0.00 |
| 930 | HEATING WATER PIPE - MATERIAL - AREA D 2ND | 16,750.00 | 16,750.00 | 0.00 | | 0.00 | 16,750.00 | 100.00% | 0.00 | 0.00 |
| 940 | CHILL WATER PIPE - LABOR - AREA A | 62,743.20 | 21,960.12 | 0.00 | | 0.00 | 21,960.12 | 35.00% | 40,783.08 | 0.00 |
| 950 | CHILL WATER PIPE - MATERIAL - AREA A | 17,400.00 | 17,400.00 | 0.00 | | 0.00 | 17,400.00 | 100.00% | 0.00 | 0.00 |
| 960 | CHILL WATER PIPE - LABOR - AREA B | 20,914.40 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 20,914.40 | 0.00 |
| 970 | CHILL WATER PIPE - MATERIAL - AREA B | 5,800.00 | 5,104.00 | 0.00 | | 0.00 | 5,104.00 | 88.00% | 696.00 | 0.00 |
| 980 | CHILL WATER PIPE - LABOR - AREA C | 20,914.40 | 2,091.44 | 0.00 | | 0.00 | 2,091.44 | 10.00% | 18,822.96 | 0.00 |
| 990 | CHILL WATER PIPE - MATERIAL - AREA C | 5,800.00 | 5,510.00 | 0.00 | | 0.00 | 5,510.00 | 95.00% | 290.00 | 0.00 |
| 1000 | CHILL WATER PIPE - LABOR - AREA D | 20,914.40 | 2,091.44 | 0.00 | | 0.00 | 2,091.44 | 10.00% | 18,822.96 | 209.14 |
| 1010 | CHILL WATER PIPE - MATERIAL - AREA D | 5,800.00 | 5,510.00 | 0.00 | | 0.00 | 5,510.00 | 95.00% | 290.00 | 0.00 |
| 1020 | CHILL WATER PIPE - LABOR - AREA E | 20,914.40 | 13,594.36 | 0.00 | | 0.00 | 13,594.36 | 65.00% | 7,320.04 | 1,359.44 |
| 1030 | CHILL WATER PIPE - MATERIAL - AREA E | 5,800.00 | 5,510.00 | 0.00 | | 0.00 | 5,510.00 | 95.00% | 290.00 | 0.00 |
| 1040 | CHILL WATER PIPE - LABOR - AREA F | 20,914.40 | 12,548.64 | 0.00 | | 0.00 | 12,548.64 | 60.00% | 8,365.76 | 1,254.86 |
| 1050 | CHILL WATER PIPE - MATERIAL - AREA F | 5,800.00 | 5,510.00 | 0.00 | | 0.00 | 5,510.00 | 95.00% | 290.00 | 0.00 |
| 1060 | CHILL WATER PIPE - LABOR - AREA C 2ND | 20,914.40 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% | 20,914.40 | 0.00 |

Application and Certification for Payment, containing
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

| | | | | |
|---|---|---|---|---|
| Application No. : | 24 |
| Application Date : | 07/18/22 |
| To: | 07/31/22 |
| Architect's Project No.: | 17001/ CN/ 013 |

Invoice # :    22418          Contract :    909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored (Not in D or E) | Total Completed and Stored To Date (D+E+F) | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | | | | | |
| 1070 | CHILL WATER PIPE - MATERIAL - AREA C 2ND | 5,800.00 | 5,510.00 | 0.00 | 0.00 | 5,510.00 | 95.00% | 290.00 | 0.00 |
| 1080 | CHILL WATER PIPE - LABOR - AREA D 2ND | 20,914.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 20,914.40 | 0.00 |
| 1090 | CHILL WATER PIPE - MATERIAL - AREA D 2ND | 5,800.00 | 5,510.00 | 0.00 | 0.00 | 5,510.00 | 95.00% | 290.00 | 0.00 |
| 1100 | AC CONDENSATE PIPE - LABOR - AREA A | 7,142.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 7,142.40 | 0.00 |
| 1110 | AC CONDENSATE PIPE - MATERIAL - AREA A | 2,400.00 | 2,040.00 | 0.00 | 0.00 | 2,040.00 | 85.00% | 360.00 | 0.00 |
| 1120 | AC CONDENSATE PIPE - LABOR - AREA B | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,380.00 | 0.00 |
| 1130 | AC CONDENSATE PIPE - MATERIAL - AREA B | 800.00 | 680.00 | 0.00 | 0.00 | 680.00 | 85.00% | 120.00 | 0.00 |
| 1140 | AC CONDENSATE PIPE - LABOR - AREA C | 2,380.00 | 238.00 | 119.00 | 0.00 | 357.00 | 15.00% | 2,023.00 | 35.70 |
| 1150 | AC CONDENSATE PIPE - MATERIAL - AREA C | 800.00 | 760.00 | 0.00 | 0.00 | 760.00 | 95.00% | 40.00 | 0.00 |
| 1160 | AC CONDENSATE PIPE - LABOR - AREA D | 2,380.00 | 238.00 | 1,904.00 | 0.00 | 2,142.00 | 90.00% | 238.00 | 214.20 |
| 1170 | AC CONDENSATE PIPE - MATERIAL - AREA D | 800.00 | 760.00 | 0.00 | 0.00 | 760.00 | 95.00% | 40.00 | 0.00 |
| 1180 | AC CONDENSATE PIPE - LABOR - AREA E | 2,380.00 | 1,547.00 | 0.00 | 0.00 | 1,547.00 | 65.00% | 833.00 | 154.70 |
| 1190 | AC CONDENSATE PIPE - MATERIAL - AREA E | 800.00 | 760.00 | 0.00 | 0.00 | 760.00 | 95.00% | 40.00 | 0.00 |
| 1200 | AC CONDENSATE PIPE - LABOR - AREA F | 2,380.00 | 1,428.00 | 714.00 | 0.00 | 2,142.00 | 90.00% | 238.00 | 214.20 |
| 1210 | AC CONDENSATE PIPE - MATERIAL - AREA F | 800.00 | 760.00 | 0.00 | 0.00 | 760.00 | 95.00% | 40.00 | 0.00 |
| 1220 | AC CONDENSATE PIPE - LABOR - AREA C 2ND | 2,380.00 | 0.00 | 357.00 | 0.00 | 357.00 | 15.00% | 2,023.00 | 35.70 |
| 1230 | AC CONDENSATE PIPE - MATERIAL - AREA C 2ND | 800.00 | 760.00 | 0.00 | 0.00 | 760.00 | 95.00% | 40.00 | 0.00 |
| 1240 | AC CONDENSATE PIPE - LABOR - AREA D 2ND | 2,380.00 | 0.00 | 2,142.00 | 0.00 | 2,142.00 | 90.00% | 238.00 | 214.20 |
| 1250 | AC CONDENSATE PIPE - MATERIAL - AREA D 2ND | 800.00 | 760.00 | 0.00 | 0.00 | 760.00 | 95.00% | 40.00 | 0.00 |
| 1260 | REFRIGERATION PIPE - LABOR - AREA A | 7,051.20 | 705.12 | 0.00 | 0.00 | 705.12 | 10.00% | 6,346.08 | 0.00 |

# CONTINUATION SHEET

Page 8 of [

| | | |
|---|---|---|
| Application and Certification for Payment, containing | Application No. : | 24 |
| Contractor's signed certification is attached. | Application Date : | 07/18/22 |
| In tabulations below, amounts are stated to the nearest dollar. | To: | 07/31/22 |
| Use Column I on Contracts where variable retainage for line items may apply. | Architect's Project No.: | 17001/ CN/ 013 |

Invoice # :    22418          Contract :    909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | (Not in D or E) | (D+E+F) | | | |
| 1270 | REFRIGERATION PIPE - MATERIAL - AREA A | 1,200.00 | 600.00 | 0.00 | 0.00 | 600.00 | 50.00% | 600.00 | 0.00 |
| 1280 | REFRIGERATION PIPE - LABOR - AREA B | 2,350.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,350.40 | 0.00 |
| 1290 | REFRIGERATION PIPE - MATERIAL - AREA B | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 400.00 | 0.00 |
| 1300 | REFRIGERATION PIPE - LABOR - AREA C | 2,350.40 | 235.04 | 0.00 | 0.00 | 235.04 | 10.00% | 2,115.36 | 23.50 |
| 1310 | REFRIGERATION PIPE - MATERIAL - AREA C | 400.00 | 40.00 | 0.00 | 0.00 | 40.00 | 10.00% | 360.00 | 4.00 |
| 1320 | REFRIGERATION PIPE - LABOR - AREA D | 2,350.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,350.40 | 0.00 |
| 1330 | REFRIGERATION PIPE - MATERIAL - AREA D | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 400.00 | 0.00 |
| 1340 | REFRIGERATION PIPE - LABOR - AREA E | 2,350.40 | 352.56 | 0.00 | 0.00 | 352.56 | 15.00% | 1,997.84 | 35.26 |
| 1350 | REFRIGERATION PIPE - MATERIAL - AREA E | 400.00 | 60.00 | 0.00 | 0.00 | 60.00 | 15.00% | 340.00 | 6.00 |
| 1360 | REFRIGERATION PIPE - LABOR - AREA F | 2,350.40 | 1,175.20 | 822.64 | 0.00 | 1,997.84 | 85.00% | 352.56 | 199.78 |
| 1370 | REFRIGERATION PIPE - MATERIAL - AREA F | 400.00 | 360.00 | 20.00 | 0.00 | 380.00 | 95.00% | 20.00 | 38.00 |
| 1380 | REFRIGERATION PIPE - LABOR - AREA C 2ND | 2,350.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,350.40 | 0.00 |
| 1390 | REFRIGERATION PIPE - MATERIAL - AREA C 2ND | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 400.00 | 0.00 |
| 1400 | REFRIGERATION PIPE - LABOR - AREA D 2ND | 2,350.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,350.40 | 0.00 |
| 1410 | REFRIGERATION PIPE - MATERIAL - AREA D 2ND | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 400.00 | 0.00 |
| 1420 | WATER TREATMENT | 6,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,600.00 | 0.00 |
| 1430 | SHEETMETAL BIM | 29,580.00 | 29,580.00 | 0.00 | 0.00 | 29,580.00 | 100.00% | 0.00 | 0.00 |
| 1440 | SHEETMETAL MOBILIZATION | 35,700.00 | 35,700.00 | 0.00 | 0.00 | 35,700.00 | 100.00% | 0.00 | 0.00 |
| 1450 | SHEETMETAL FABRICATION - AREA A | 105,876.00 | 17,000.00 | 0.00 | 0.00 | 17,000.00 | 16.06% | 88,876.00 | 0.00 |
| 1460 | SHEETMETAL FABRICATION - AREA B | 35,292.00 | 8,000.00 | 0.00 | 0.00 | 8,000.00 | 22.67% | 27,292.00 | 0.00 |
| 1470 | SHEETMETAL FABRICATION - AREA C | 35,292.00 | 35,292.00 | 0.00 | 0.00 | 35,292.00 | 100.00% | 0.00 | 2,117.52 |

# CONTINUATION SHEET

Page 9 of 1

| Application and Certification for Payment, containing | |
|---|---|
| Contractor's signed certification is attached. | Application No. : **24** |
| In tabulations below, amounts are stated to the nearest dollar. | Application Date : **07/18/22** |
| Use Column I on Contracts where variable retainage for line items may apply. | To: **07/31/22** |
| | Architect's Project No.: **17001/ CN/ 013** |

Invoice # :   **22418**          Contract :   **909 DOVER AFB WELCH**

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | (Not in D or E) | (D+E+F) | | | |
| 1480 | SHEETMETAL FABRICATION - AREA D | 35,292.00 | 35,292.00 | 0.00 | 0.00 | 35,292.00 | 100.00% | 0.00 | 0.00 |
| 1490 | SHEETMETAL FABRICATION - AREA E | 35,292.00 | 35,292.00 | 0.00 | 0.00 | 35,292.00 | 100.00% | 0.00 | 2,117.53 |
| 1500 | SHEETMETAL FABRICATION - AREA F | 35,292.00 | 35,292.00 | 0.00 | 0.00 | 35,292.00 | 100.00% | 0.00 | 1,995.02 |
| 1510 | SHEETMETAL FABRICATION - AREA C 2ND | 35,292.00 | 12,323.00 | 22,969.00 | 0.00 | 35,292.00 | 100.00% | 0.00 | 2,296.90 |
| 1520 | SHEETMETAL FABRICATION - AREA D 2ND | 35,292.00 | 24,704.40 | 3,529.20 | 0.00 | 28,233.60 | 80.00% | 7,058.40 | 1,411.68 |
| 1530 | SHEETMETAL INSTALL - AREA A | 106,794.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 106,794.00 | 0.00 |
| 1540 | SHEETMETAL INSTALL - AREA B | 35,598.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 35,598.00 | 0.00 |
| 1550 | SHEETMETAL INSTALL - AREA C | 35,598.00 | 32,038.20 | 0.00 | 0.00 | 32,038.20 | 90.00% | 3,559.80 | 355.98 |
| 1560 | SHEETMETAL INSTALL - AREA D | 35,598.00 | 32,038.20 | 0.00 | 0.00 | 32,038.20 | 90.00% | 3,559.80 | 0.00 |
| 1570 | SHEETMETAL INSTALL - AREA E | 35,598.00 | 35,598.00 | 0.00 | 0.00 | 35,598.00 | 100.00% | 0.00 | 2,847.84 |
| 1580 | SHEETMETAL INSTALL - AREA F | 35,598.00 | 35,598.00 | 0.00 | 0.00 | 35,598.00 | 100.00% | 0.00 | 1,922.29 |
| 1630 | SHEETMETAL INSTALL - AREA C 2ND | 35,598.00 | 1,779.90 | 16,019.10 | 0.00 | 17,799.00 | 50.00% | 17,799.00 | 1,779.90 |
| 1640 | SHEETMETAL INSTALL - AREA D 2ND | 35,598.00 | 20,646.84 | 0.00 | 0.00 | 20,646.84 | 58.00% | 14,951.16 | 1,352.72 |
| 1650 | EXHAUST FAN/VENTS - LABOR | 14,280.00 | 2,998.80 | 0.00 | 0.00 | 2,998.80 | 21.00% | 11,281.20 | 299.88 |
| 1660 | EXHAUST FAN/VENTS - MATERIAL | 15,300.00 | 15,300.00 | 0.00 | 0.00 | 15,300.00 | 100.00% | 0.00 | 1,530.00 |
| 1670 | GRD`s - LABOR | 15,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 15,300.00 | 0.00 |
| 1680 | GRD`s - MATERIAL | 28,566.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 28,566.30 | 0.00 |
| 1690 | CHILL WATER PIPE INSULATION - LABOR - AREA A | 10,369.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 10,369.80 | 0.00 |
| 1700 | CHILL WATER PIPE INSULATION - MATERIAL - AREA A | 9,588.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 9,588.60 | 0.00 |
| 1710 | CHILL WATER PIPE INSULATION - LABOR - AREA B | 3,456.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 3,456.60 | 0.00 |
| 1720 | CHILL WATER PIPE INSULATION - MATERIAL - AREA B | 3,196.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 3,196.20 | 0.00 |
| 1730 | CHILL WATER PIPE INSULATION - LABOR - AREA C | 3,456.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 3,456.60 | 0.00 |
| 1740 | CHILL WATER PIPE INSULATION - MATERIAL - AREA C | 3,196.20 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 34.42% | 2,096.20 | 0.00 |
| 1750 | CHILL WATER PIPE INSULATION - LABOR - AREA D | 3,456.60 | 0.00 | 3,456.60 | 0.00 | 3,456.60 | 100.00% | 0.00 | 345.66 |

# CONTINUATION SHEET

Page 10 of

| Application and Certification for Payment, containing | Application No. : | 24 |
| Contractor's signed certification is attached. | Application Date : | 07/18/22 |
| In tabulations below, amounts are stated to the nearest dollar. | To: | 07/31/22 |
| Use Column I on Contracts where variable retainage for line items may apply. | Architect's Project No.: | 17001/ CN/ 013 |

Invoice # :  22418          Contract :   909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | (Not in D or E) | (D+E+F) | | | |
| 1760 | CHILL WATER PIPE INSULATION - MATERIAL - AREA D | 3,196.20 | 0.00 | 3,196.20 | 0.00 | 3,196.20 | 100.00% | 0.00 | 319.62 |
| 1770 | CHILL WATER PIPE INSULATION - LABOR - AREA E | 3,456.60 | 1,209.81 | 0.00 | 0.00 | 1,209.81 | 35.00% | 2,246.79 | 120.98 |
| 1780 | CHILL WATER PIPE INSULATION - MATERIAL - AREA E | 3,196.20 | 1,118.67 | 0.00 | 0.00 | 1,118.67 | 35.00% | 2,077.53 | 111.87 |
| 1790 | CHILL WATER PIPE INSULATION - LABOR - AREA F | 3,456.60 | 0.00 | 3,456.60 | 0.00 | 3,456.60 | 100.00% | 0.00 | 345.66 |
| 1800 | CHILL WATER PIPE INSULATION - MATERIAL - AREA F | 3,196.20 | 0.00 | 3,196.20 | 0.00 | 3,196.20 | 100.00% | 0.00 | 319.62 |
| 1810 | CHILL WATER PIPE INSULATION - LABOR - AREA C 2ND | 3,456.60 | 0.00 | 3,456.60 | 0.00 | 3,456.60 | 100.00% | 0.00 | 345.66 |
| 1820 | CHILL WATER PIPE INSULATION - MATERIAL - AREA C 2ND | 3,196.20 | 0.00 | 3,196.20 | 0.00 | 3,196.20 | 100.00% | 0.00 | 319.62 |
| 1830 | CHILL WATER PIPE INSULATION - LABOR - AREA D 2ND | 3,456.60 | 0.00 | 3,456.60 | 0.00 | 3,456.60 | 100.00% | 0.00 | 345.66 |
| 1840 | CHILL WATER PIPE INSULATION - MATERIAL - AREA D 2ND | 3,196.20 | 0.00 | 3,196.20 | 0.00 | 3,196.20 | 100.00% | 0.00 | 319.62 |
| 1850 | CONDENSATE PIPE INSULATION - LABOR - AREA A | 1,059.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,059.30 | 0.00 |
| 1860 | CONDENSATE PIPE INSULATION - MATERIAL - AREA A | 616.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 616.80 | 0.00 |
| 1870 | CONDENSATE PIPE INSULATION - LABOR - AREA B | 353.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 353.10 | 0.00 |
| 1880 | CONDENSATE PIPE INSULATION - MATERIAL - AREA B | 205.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 205.60 | 0.00 |
| 1890 | CONDENSATE PIPE INSULATION - LABOR - AREA C | 353.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 353.10 | 0.00 |
| 1900 | CONDENSATE PIPE INSULATION - MATERIAL - AREA C | 205.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 205.60 | 0.00 |
| 1910 | CONDENSATE PIPE INSULATION - LABOR - AREA D | 353.10 | 0.00 | 353.10 | 0.00 | 353.10 | 100.00% | 0.00 | 35.31 |
| 1920 | CONDENSATE PIPE INSULATION - MATERIAL - AREA D | 205.60 | 0.00 | 205.60 | 0.00 | 205.60 | 100.00% | 0.00 | 20.56 |
| 1930 | CONDENSATE PIPE INSULATION - LABOR - AREA E | 353.10 | 141.24 | 211.86 | 0.00 | 353.10 | 100.00% | 0.00 | 35.31 |
| 1940 | CONDENSATE PIPE INSULATION - MATERIAL - AREA E | 205.60 | 82.24 | 123.36 | 0.00 | 205.60 | 100.00% | 0.00 | 20.56 |
| 1950 | CONDENSATE PIPE INSULATION - LABOR - AREA F | 353.10 | 0.00 | 353.10 | 0.00 | 353.10 | 100.00% | 0.00 | 35.31 |

Page 11 of

Application and Certification for Payment, containing
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

| | |
|---|---|
| Application No. : | 24 |
| Application Date : | 07/18/22 |
| To: | 07/31/22 |
| Architect's Project No.: | 17001/ CN/ 013 |

Invoice # :  22418          Contract :   909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored (Not in D or E) | Total Completed and Stored To Date (D+E+F) | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | | | | | |
| 1960 | CONDENSATE PIPE INSULATION - MATERIAL - AREA F | 205.60 | 0.00 | 205.60 | 0.00 | 205.60 | 100.00% | 0.00 | 20.56 |
| 1970 | CONDENSATE PIPE INSULATION - LABOR - AREA C 2ND | 353.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 353.10 | 0.00 |
| 1980 | CONDENSATE PIPE INSULATION - MATERIAL - AREA C 2ND | 205.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 205.60 | 0.00 |
| 1990 | CONDENSATE PIPE INSULATION - LABOR - AREA D 2ND | 353.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 353.10 | 0.00 |
| 2000 | CONDENSATE PIPE INSULATION - MATERIAL - AREA D 2ND | 205.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 205.60 | 0.00 |
| 2010 | DOMESTIC WATER PIPE INSULATION - LABOR - AREA A | 20,127.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 20,127.60 | 0.00 |
| 2020 | DOMESTIC WATER PIPE INSULATION - MATL - AREA A | 12,368.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 12,368.40 | 0.00 |
| 2030 | DOMESTIC WATER PIPE INSULATION - LABOR - AREA B | 6,709.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,709.20 | 0.00 |
| 2040 | DOMESTIC WATER PIPE INSULATION - MATL - AREA B | 4,122.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 4,122.80 | 0.00 |
| 2050 | DOMESTIC WATER PIPE INSULATION - LABOR - AREA C | 6,709.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,709.20 | 0.00 |
| 2060 | DOMESTIC WATER PIPE INSULATION - MATL - AREA C | 4,122.80 | 550.00 | 0.00 | 0.00 | 550.00 | 13.34% | 3,572.80 | 0.00 |
| 2070 | DOMESTIC WATER PIPE INSULATION - LABOR - AREA D | 6,709.20 | 0.00 | 1,341.84 | 0.00 | 1,341.84 | 20.00% | 5,367.36 | 134.18 |
| 2080 | DOMESTIC WATER PIPE INSULATION - MATL - AREA D | 4,122.80 | 0.00 | 824.56 | 0.00 | 824.56 | 20.00% | 3,298.24 | 82.46 |
| 2090 | DOMESTIC WATER PIPE INSULATION - LABOR - AREA E | 6,709.20 | 2,348.22 | 0.00 | 0.00 | 2,348.22 | 35.00% | 4,360.98 | 234.82 |
| 2100 | DOMESTIC WATER PIPE INSULATION - MATL - AREA E | 4,122.80 | 1,442.98 | 2,679.82 | 0.00 | 4,122.80 | 100.00% | 0.00 | 412.28 |
| 2110 | DOMESTIC WATER PIPE INSULATION - LABOR - AREA F | 6,709.20 | 0.00 | 6,709.20 | 0.00 | 6,709.20 | 100.00% | 0.00 | 670.92 |
| 2120 | DOMESTIC WATER PIPE INSULATION - MATL - AREA F | 4,122.80 | 0.00 | 3,298.24 | 0.00 | 3,298.24 | 80.00% | 824.56 | 329.82 |
| 2130 | DOMESTIC WATER PIPE INSULATION - LABOR - AREA C 2ND | 6,709.20 | 0.00 | 5,367.36 | 0.00 | 5,367.36 | 80.00% | 1,341.84 | 536.74 |
| 2140 | DOMESTIC WATER PIPE INSULATION - MATL - AREA C 2ND | 4,122.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 4,122.80 | 0.00 |

**Application and Certification for Payment, containing**
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

Application No. :    24
Application Date :   07/18/22
To :   07/31/22
Architect's Project No.:   17001/ CN/ 013

Invoice # :   22418      Contract :   909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored (Not in D or E) | Total Completed and Stored To Date (D+E+F) | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | | | | | |
| 2150 | DOMESTIC WATER PIPE INSULATION - LABOR - AREA D 2ND | 6,709.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,709.20 | 0.00 |
| 2160 | DOMESTIC WATER PIPE INSULATION - MATL - AREA D 2ND | 4,122.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 4,122.80 | 0.00 |
| 2170 | HEATING WATER PIPE INSULATION - LABOR - AREA A | 19,333.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 19,333.20 | 0.00 |
| 2180 | HEATING WATER PIPE INSULATION - MATL - AREA A | 12,009.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 12,009.60 | 0.00 |
| 2190 | HEATING WATER PIPE INSULATION - LABOR - AREA B | 6,444.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,444.40 | 0.00 |
| 2200 | HEATING WATER PIPE INSULATION - MATL - AREA B | 4,003.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 4,003.20 | 0.00 |
| 2210 | HEATING WATER PIPE INSULATION - LABOR - AREA C | 6,444.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,444.40 | 0.00 |
| 2220 | HEATING WATER PIPE INSULATION - MATL - AREA C | 4,003.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 4,003.20 | 0.00 |
| 2230 | HEATING WATER PIPE INSULATION - LABOR - AREA D | 6,444.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,444.40 | 0.00 |
| 2240 | HEATING WATER PIPE INSULATION - MATL - AREA D | 4,003.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 4,003.20 | 0.00 |
| 2250 | HEATING WATER PIPE INSULATION - LABOR - AREA E | 6,444.40 | 2,577.76 | 2,577.76 | 0.00 | 5,155.52 | 80.00% | 1,288.88 | 515.56 |
| 2260 | HEATING WATER PIPE INSULATION - MATL - AREA E | 4,003.20 | 1,601.28 | 1,681.34 | 0.00 | 3,282.62 | 82.00% | 720.58 | 328.26 |
| 2270 | HEATING WATER PIPE INSULATION - LABOR - AREA F | 6,444.40 | 966.66 | 3,608.86 | 0.00 | 4,575.52 | 71.00% | 1,868.88 | 457.56 |
| 2280 | HEATING WATER PIPE INSULATION - MATL - AREA F | 4,003.20 | 600.48 | 3,402.72 | 0.00 | 4,003.20 | 100.00% | 0.00 | 400.32 |
| 2290 | HEATING WATER PIPE INSULATION - LABOR - AREA C 2ND | 6,444.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,444.40 | 0.00 |
| 2300 | HEATING WATER PIPE INSULATION - MATL - AREA C 2ND | 4,003.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 4,003.20 | 0.00 |
| 2310 | HEATING WATER PIPE INSULATION - LABOR - AREA D 2ND | 6,444.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 6,444.40 | 0.00 |
| 2320 | HEATING WATER PIPE INSULATION - MATL - AREA D 2ND | 4,003.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 4,003.20 | 0.00 |
| 2330 | REFRIGERATION PIPE INSULATION - LABOR - AREA A | 3,707.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 3,707.00 | 0.00 |

Application and Certification for Payment, containing
Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

| Application No. : | 24 |
|---|---|
| Application Date : | 07/18/22 |
| To: | 07/31/22 |
| Architect's Project No.: | 17001/ CN/ 013 |

Invoice # :   22418          Contract :   909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | (Not in D or E) | (D+E+F) | | | |
| 2340 | REFRIGERATION PIPE INSULATION - MATL - AREA A | 1,755.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,755.00 | 0.00 |
| 2350 | REFRIGERATION PIPE INSULATION - LABOR - AREA B | 1,235.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,235.90 | 0.00 |
| 2360 | REFRIGERATION PIPE INSULATION - MATL - AREA B | 585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 585.00 | 0.00 |
| 2370 | REFRIGERATION PIPE INSULATION - LABOR - AREA C | 1,235.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,235.90 | 0.00 |
| 2380 | REFRIGERATION PIPE INSULATION - MATL - AREA C | 585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 585.00 | 0.00 |
| 2390 | REFRIGERATION PIPE INSULATION - LABOR - AREA D | 1,235.90 | 0.00 | 617.95 | 0.00 | 617.95 | 50.00% | 617.95 | 61.80 |
| 2400 | REFRIGERATION PIPE INSULATION - MATL - AREA D | 585.00 | 0.00 | 292.50 | 0.00 | 292.50 | 50.00% | 292.50 | 29.25 |
| 2410 | REFRIGERATION PIPE INSULATION - LABOR - AREA E | 1,235.90 | 0.00 | 617.95 | 0.00 | 617.95 | 50.00% | 617.95 | 61.80 |
| 2420 | REFRIGERATION PIPE INSULATION - MATL - AREA E | 585.00 | 0.00 | 292.50 | 0.00 | 292.50 | 50.00% | 292.50 | 29.25 |
| 2430 | REFRIGERATION PIPE INSULATION - LABOR - AREA F | 1,235.90 | 0.00 | 976.36 | 0.00 | 976.36 | 79.00% | 259.54 | 97.64 |
| 2440 | REFRIGERATION PIPE INSULATION - MATL - AREA F | 585.00 | 0.00 | 409.50 | 0.00 | 409.50 | 70.00% | 175.50 | 40.95 |
| 2450 | REFRIGERATION PIPE INSULATION - LABOR - AREA C 2ND | 1,235.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,235.90 | 0.00 |
| 2460 | REFRIGERATION PIPE INSULATION - MATL - AREA C 2ND | 585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 585.00 | 0.00 |
| 2470 | REFRIGERATION PIPE INSULATION - LABOR - AREA D 2ND | 1,235.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,235.90 | 0.00 |
| 2480 | REFRIGERATION PIPE INSULATION - MATL - AREA D 2ND | 585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 585.00 | 0.00 |
| 2490 | STORM WATER PIPE INSULATION - LABOR - AREA A | 1,354.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,354.50 | 0.00 |
| 2500 | STORM WATER PIPE INSULATION - MATERIAL - AREAA | 837.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 837.00 | 0.00 |
| 2510 | STORM WATER PIPE INSULATION - LABOR - AREA B | 451.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 451.50 | 0.00 |
| 2520 | STORM WATER PIPE INSULATION - MATERIAL - AREAB | 279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 279.00 | 0.00 |
| 2530 | STORM WATER PIPE INSULATION - LABOR - AREA C | 451.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 451.50 | 0.00 |

# CONTINUATION SHEET

Page 14 of

| | |
|---|---|
| Application and Certification for Payment, containing | Application No. : **24** |
| Contractor's signed certification is attached. | Application Date : 07/18/22 |
| In tabulations below, amounts are stated to the nearest dollar. | To: 07/31/22 |
| Use Column I on Contracts where variable retainage for line items may apply. | Architect's Project No.: 17001/ CN/ 013 |

Invoice # :   22418          Contract :   909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored (Not in D or E) | Total Completed and Stored To Date (D+E+F) | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | | | | | |
| 2540 | STORM WATER PIPE INSULATION - MATERIAL - AREAC | 279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 279.00 | 0.00 |
| 2550 | STORM WATER PIPE INSULATION - LABOR - AREA D | 451.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 451.50 | 0.00 |
| 2560 | STORM WATER PIPE INSULATION - MATERIAL - AREAD | 279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 279.00 | 0.00 |
| 2570 | STORM WATER PIPE INSULATION - LABOR - AREA E | 451.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 451.50 | 0.00 |
| 2580 | STORM WATER PIPE INSULATION - MATERIAL - AREA E | 279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 279.00 | 0.00 |
| 2590 | STORM WATER PIPE INSULATION - LABOR - AREA F | 451.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 451.50 | 0.00 |
| 2600 | STORM WATER PIPE INSULATION - MATERIAL - AREAF | 279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 279.00 | 0.00 |
| 2610 | STORM WATER PIPE INSULATION - LABOR - AREA C 2ND | 451.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 451.50 | 0.00 |
| 2620 | STORM WATER PIPE INSULATION - MATERIAL - AREAC 2ND | 279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 279.00 | 0.00 |
| 2630 | STORM WATER PIPE INSULATION - LABOR - AREA D 2ND | 451.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 451.50 | 0.00 |
| 2640 | STORM WATER PIPE INSULATION - MATERIAL - AREAD 2ND | 279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 279.00 | 0.00 |
| 2650 | DUCT WORK INSULATION - LABOR - AREA A | 35,488.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 35,488.20 | 0.00 |
| 2660 | DUCT WORK INSULATION - MATERIAL - AREA A | 8,151.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 8,151.60 | 0.00 |
| 2670 | DUCT WORK INSULATION - LABOR - AREA B | 11,829.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 11,829.40 | 0.00 |
| 2680 | DUCT WORK INSULATION - MATERIAL - AREA B | 2,717.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,717.20 | 0.00 |
| 2690 | DUCT WORK INSULATION - LABOR - AREA C | 11,829.40 | 2,365.88 | 5,914.70 | 0.00 | 8,280.58 | 70.00% | 3,548.82 | 828.06 |
| 2700 | DUCT WORK INSULATION - MATERIAL - AREA C | 2,717.20 | 2,173.76 | 0.00 | 0.00 | 2,173.76 | 80.00% | 543.44 | 217.38 |
| 2710 | DUCT WORK INSULATION - LABOR - AREA D | 11,829.40 | 2,365.88 | 4,731.76 | 0.00 | 7,097.64 | 60.00% | 4,731.76 | 709.77 |
| 2720 | DUCT WORK INSULATION - MATERIAL - AREA D | 2,717.20 | 2,173.76 | 0.00 | 0.00 | 2,173.76 | 80.00% | 543.44 | 217.38 |
| 2730 | DUCT WORK INSULATION - LABOR - AREA E | 11,829.40 | 10,054.99 | 1,774.41 | 0.00 | 11,829.40 | 100.00% | 0.00 | 1,182.94 |

**CONTINUATION SHEET**

Page 15 of

| | | |
|---|---|---|
| Application and Certification for Payment, containing | **Application No. :** | **24** |
| Contractor's signed certification is attached. | **Application Date :** | 07/18/22 |
| In tabulations below, amounts are stated to the nearest dollar. | **To:** | 07/31/22 |
| Use Column I on Contracts where variable retainage for line items may apply. | **Architect's Project No.:** | 17001/ CN/ 013 |

**Invoice # :** 22418      **Contract :** 909 DOVER AFB WELCH

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | (Not in D or E) | (D+E+F) | | | |
| 2740 | DUCT WORK INSULATION - MATERIAL - AREA E | 2,717.20 | 2,445.48 | 271.72 | 0.00 | 2,717.20 | 100.00% | 0.00 | 271.72 |
| 2750 | DUCT WORK INSULATION - LABOR - AREA F | 11,829.40 | 10,054.99 | 1,774.41 | 0.00 | 11,829.40 | 100.00% | 0.00 | 1,182.94 |
| 2760 | DUCT WORK INSULATION - MATERIAL - AREA F | 2,717.20 | 2,445.48 | 271.72 | 0.00 | 2,717.20 | 100.00% | 0.00 | 271.72 |
| 2770 | DUCT WORK INSULATION - LABOR - AREA C 2ND | 11,829.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 11,829.40 | 0.00 |
| 2780 | DUCT WORK INSULATION - MATERIAL - AREA C 2ND | 2,717.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,717.20 | 0.00 |
| 2790 | DUCT WORK INSULATION - LABOR - AREA D 2ND | 11,829.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 11,829.40 | 0.00 |
| 2800 | DUCT WORK INSULATION - MATERIAL - AREA D 2ND | 2,717.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,717.20 | 0.00 |
| 2810 | KITCHEN HOOD DUCT INSULATION - LABOR - AREA A | 2,648.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 2,648.40 | 0.00 |
| 2820 | KITCHEN HOOD DUCT INSULATION - MATL - AREA A | 3,789.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 3,789.60 | 0.00 |
| 2830 | KITCHEN HOOD DUCT INSULATION - LABOR - AREA B | 882.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 882.80 | 0.00 |
| 2840 | KITCHEN HOOD DUCT INSULATION - MATL - AREA B | 1,263.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,263.20 | 0.00 |
| 2850 | KITCHEN HOOD DUCT INSULATION - LABOR - AREA C | 882.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 882.80 | 0.00 |
| 2860 | KITCHEN HOOD DUCT INSULATION - MATL - AREA C | 1,263.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,263.20 | 0.00 |
| 2870 | KITCHEN HOOD DUCT INSULATION - LABOR - AREA D | 882.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 882.80 | 0.00 |
| 2880 | KITCHEN HOOD DUCT INSULATION - MATL - AREA D | 1,263.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,263.20 | 0.00 |
| 2890 | KITCHEN HOOD DUCT INSULATION - LABOR - AREA E | 882.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 882.80 | 0.00 |
| 2900 | KITCHEN HOOD DUCT INSULATION - MATL - AREA E | 1,263.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,263.20 | 0.00 |
| 2910 | KITCHEN HOOD DUCT INSULATION - LABOR - AREA F | 882.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 882.80 | 0.00 |
| 2920 | KITCHEN HOOD DUCT INSULATION - MATL - AREA F | 1,263.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,263.20 | 0.00 |
| 2930 | KITCHEN HOOD DUCT INSULATION - LABOR - AREA C 2ND | 882.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 882.80 | 0.00 |

**CONTINUATION SHEET**

Page 16 of

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Application and Certification for Payment, containing | | | | | | Application No. : | | 24 |
| Contractor's signed certification is attached. | | | | | | Application Date : | | 07/18/22 |
| In tabulations below, amounts are stated to the nearest dollar. | | | | | | To: | | 07/31/22 |
| Use Column I on Contracts where variable retainage for line items may apply. | | | | | | Architect's Project No.: | | 17001/ CN/ 013 |

Invoice # :  22418          Contract :   909 DOVER AFB WELCH

| A | B | C | D | | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| Item No. | Description of Work | Scheduled Value | Work Completed | | | Materials Presently Stored | Total Completed and Stored To Date | % (G / C) | Balance To Finish (C-G) | Retainage |
| | | | From Previous Application (D+E) | This Period In Place | | (Not in D or E) | (D+E+F) | | | |
| 2940 | KITCHEN HOOD DUCT INSULATION - MATL - AREA C 2ND | 1,263.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,263.20 | 0.00 |
| 2950 | KITCHEN HOOD DUCT INSULATION - LABOR - AREA D 2ND | 882.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 882.80 | 0.00 |
| 2960 | KITCHEN HOOD DUCT INSULATION - MATL - AREA D 2ND | 1,263.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 1,263.20 | 0.00 |
| 2970 | CO#1 RFP#3 VIMS PASSIVE VAPOR INTRUSION MITIGATION SYSTEM | 155,000.00 | 131,750.00 | 0.00 | 0.00 | 131,750.00 | 85.00% | 23,250.00 | 0.00 |
| 2971 | CO#2 RF#70 CHANGING FIXTURES | 3,821.10 | 3,438.99 | 0.00 | 0.00 | 3,438.99 | 90.00% | 382.11 | 57.32 |
| 2972 | CO#3 REPAIR BROKEN BACKFLOW PREVENTER AT HYDRANT | 225.00 | 225.00 | 0.00 | 0.00 | 225.00 | 100.00% | 0.00 | 0.00 |
| 2973 | CO#4 COR#4 RFI#35 | 5,117.54 | 2,558.77 | 0.00 | 0.00 | 2,558.77 | 50.00% | 2,558.77 | 255.88 |
| 2974 | CO#5 COR#15 RELOCATE GAS METER;RF#221 RELOCATE FIRE DAMPERS | 18,059.58 | 17,517.79 | 0.00 | 0.00 | 17,517.79 | 97.00% | 541.79 | 501.78 |
| 2975 | CO#6 BACKCHARGE DUE TO VARIATIONS TO AHU's | -7,905.00 | -7,905.00 | 0.00 | 0.00 | -7,905.00 | 100.00% | 0.00 | 0.00 |
| 2976 | CO#7 COR#22 REMOVE DUCTWORK AND HANGERS IN AREA E&F | 2,430.06 | 2,430.06 | 0.00 | 0.00 | 2,430.06 | 100.00% | 0.00 | 243.01 |
| 2977 | CO#8 COR#24 ADDITIONAL PIPING AREA C  EMBED REPAIRS | 608.49 | 608.49 | 0.00 | 0.00 | 608.49 | 100.00% | 0.00 | 60.85 |
| 2978 | CO#9 COR#25 REINSTALL DUCT TO COMPLETE EMBED RPRS AREA E&F | 11,887.05 | 11,887.05 | 0.00 | 0.00 | 11,887.05 | 100.00% | 0.00 | 1,188.71 |
| 2979 | CO#10 COR#28R1  REMOVE DUCTWORK FOR MOLD REMOVAL | 1,543.63 | 1,543.63 | 0.00 | 0.00 | 1,543.63 | 100.00% | 0.00 | 154.36 |
| | **Grand Totals** | 4,789,787.45 | 2,611,637.53 | 189,330.46 | | 0.00 | 2,800,967.99 | 58.48% | 1,988,819.46 | 102,664.88 |

**Ralph G. Degli Obizzi & Sons, Inc. Bond Claim Summary**

**OUTSTANDING CHANGE ORDER REQUESTS (REVISED) (See Exhibit 2 Attachments)**

| | | |
|---|---|---|
| COR#10 | Additional cores associated with RFI 204 | $2,148.00 |
| COR#11 | Additional cores associated with RFI 199 | $2,148.00 |
| COR#17 rev#2 | Cost for storing AHU units | $16,356.00 |
| COR#30 | Ductwork install ductwork in Area F that was removed by Dobco | $4,326.00 |
| COR#33 | Reinstall domestic pipe removed by Dobco | $577.00 |
| COR#34 | Loading AHU's from job site to be move to our warehouse in a condition space. | $10,553.00 |
| COR#35 | Sheetmetal contractor being delay 04/01/2022 through 06/02/2022 | $30,250.00 |
| | Total | **$66,358.00** |

**OUTSTANDING DELAY CLAIMS (See Exhibit 3 Attachments)**

| | | |
|---|---|---|
| COR#18 rev#1 | VIMS Delay | $391,127.89 |
| COR#21 | Delay in job being closed down from 02-18-2021 through 09-14-2021 (Additional costs to be claimed) | $388,143.00 |
| | Total | **$779,270.89** |

**OUTSTANDING PAYMENT APPLICATIONS (See Exhibit 4 Attachments)**

| | | |
|---|---|---|
| | Pay application #22 | $38,062.75 |
| | Pay application #23 | $91,166.66 |
| | Pay application #24 | $170,397.39 |
| | Total | **$299,626.80** |

| | |
|---|---|
| **TOTAL** | **$1,145,255.69** |